Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., *et al*

# APPENDIX C

## TRIAL EXHIBITS & OBJECTIONS

**NDCA Case No. 3:17CV05517 EMC**

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 1 | 7/5/2005 | SinCo Registered U.S. TM Reg. No. 3,188,537 with Combined Declaration of Use and Incontestability Under Section 8 and 15 for 3188537 | SINCO000469 | Valid Trademark | Chee | Hearsay. No objections to fact of filing; but contents are hearsay. | FRE 803 (6) & (8) | |
| 2 | 8/6/2012 | SinCo Registered U.S. TM Reg. No. 4,524,165 with Combined Declaration of Use and Incontestability Under Section 8 and 15 for 452465 | SINCO000470 | Valid Trademark | Chee | Hearsay. No objections to fact of filing; but contents are hearsay. | FRE 803 (6) & (8) | |
| 3 | 8/16/2012 | SinCo Registered U.S. TM Reg. No. 4,524,172 with Combined Declaration of Use and Incontestability Under Section 8 and 15 for 452472 | SINCO000473 | Valid Trademark | Chee | Hearsay. No objections to fact of filing; but contents are hearsay. | FRE 803 (6) & (8) | |
| 4 | 8/16/2012 | SinCo Registered U.S. TM Reg. No. 4,524,173 with Combined Declaration of Use and Incontestability Under Section 8 and 15 for 452473 | SINCO000475 | Valid Trademark | Chee | Hearsay. No objections to fact of filing; but contents are hearsay. | FRE 803 (6) & (8) | |
| 5 | 1/2/2012 | SinCo Supply Agreement with Sinco Electronics (Dongguan) Co Ltd. | SINCO038233 - 239 | Contract Manufacturer | Chee | | | |
| 6 | 1/2/2012 | SinCo Supply Agreement with Sinco Group Holdings Pte Ltd. | SINCO038240-246 | Contract Manufacturer | Chee | | | |

1

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 7 | 2012-2016 | SinCo's Sales By Customer | SINCO038443 | Sales | Chee | FRE401/403/Hearsay/Foundation/Au thenticity | FRE 803 (6) | |
| 8 | Year 2013 | Sales and Purchase Report Humen 2013 | SINCO196557.000 001 | Sales | Chee/ Cox Report | FRE401/403/Hearsay/Foundation/Au thenticity | FRE 803 (6) | |
| 9 | Year 2014 | Sales and Purchase Report Humen 2014 | SINCO196558.000 001 | Sales | Chee/ Cox Report | FRE 401/403/Hearsay/ Foundation/Auth enticity | FRE 803 (6) | |
| 10 | Year 2015 | Sales and Purchase Report Humen 2015 | SINCO196559.000 001 | Sales | Chee/ Cox Report | FRE401/403/Hearsay/Foundation/Au thenticity | FRE 803 (6) | |
| 11 | Year 2016 | Sales and Purchase Report Humen 2016 | SINCO196560.000 001 | Sales | Chee/ Cox Report | FRE401/403/Hearsay/Foundation/Au thenticity | FRE 803 (6) | |
| 12 | Year 2017 | Sales and Purchase Report Humen 2017 | SINCO196561.000 001 | Sales | Chee/ Cox Report | FRE401/403/Hearsay/Foundation/Au thenticity | FRE 803 (6) | |
| 13 | Year 2018 | 2018 Sales Projection SINCO | SINCO910694 (2pgs) | Sales | Chee | FRE 401/403/Hearsay/ Foundation/Auth enticity | FRE 803 (6) | |
| 14 | 3/21/2014 | SinCo TERMS & CONDITIONS to P.O. | SINCO000109-110 | Contract Manufacturer | Chee | JM - Defs' Obj; (a) | inapplicable as seperate | |

*CASE No. 17CV5517 EMC*

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 15 | Year 2012 | 2012 Purchase Order Agreement | SINCO031493; SINCO031502; SINCO031507; SINCO031508; SINCO031515; SINCO031542; SINCO031593; SINCO031633; SINCO031637; SINCO031664 | Contract Manufacturer | Chee | | | |
| 16 | Year 2013 | 2013 Purchase Order Agreement | SINCO031889; SINCO031930; SINCO031967; SINCO031969; SINCO031997; SINCO032007; SINCO032023; SINCO032025; SINCO032084; SINCO032102 | Contract Manufacturer | Chee | | | |
| 17 | Year 2014 | 2014 Purchase Order Agreements | SINCO032222; SINCO032221; SINCO024731; SINCO025552; SINCO032223; SINCO032225; SINCO032224; SINCO032229; SINCO032230 and and SINCO000109-110 | Contract Manufacturer | Chee | Joint Memo (JM) Defs' Obj. (a) | P.O.s refer to Terms & Conditions attached | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 18 | Year 2015 | 2015 Purchase Order Agreements | SINCO032408; SINCO026065; SINCO032402; SINCO032403; SINCO032404; SINCO032429; SINCO032447; SINCO0932482 and SINCO000109-110 | Contract Manufacturer | Chee | Joint Memo (JM) Def's Obj. (a) | P.O.s refer to Terms & Conditions attached | |
| 19 | Year 2016 | 2016 Purchase Order Agreements | SINCO093580; SINCO028759; SINCO029484; SINCO029747; SINCO029750; SINCO032619; SINCO032622 and SINCO000109-110 | Contract Manufacturer | Chee | Joint Memo (JM) Def's Obj. (a) | P.O.s refer to Terms & Conditions attached | |
| 20 | Year 2017 | 2017 Purchase Order Agreements SINCO and DG and SINCO and Xingke | SINCO0821243; SINCO00182124853; SINCO093003013; SINCO032777 and SINCO000109-110 | Contract Manufacturer | Chee | Joint Memo (JM) Def's Obj. (a) | P.O.s refer to Terms & Conditions attached | |
| 21 | 3/6/2015 | P.O. from SINCO to XK | SINCO000011-130 | Contract Manufacturer | Chee | | | |
| 22 | 2/11/2014 | P.O. from SINCO to XK RE: | SINCO023882 | Contract Manufacturer | Chee | | | |
| 23 | 8/16/2016 | Notification Regarding board meeting of SinCo Electronics (DG) Pte Ltd Held on 16 August 2016 | SINCO791222-232 | Police Mark | Chee | JM - Defs' Obj. (d) | FRE 803 (5)(6)(15) | |
| 24 | 6/24/2016 | U.S. Visa Application | MARKLiew000197-203 | Lack of confusion/ Willfulness | Liew | | | |
| 25 | 6/26/2016 | Mr. Liew's Email to SINCO Requesting Approval for Personal Travel | SINCO001883212-213 | Lack of Confusion/ Willfulness | Liew | | | |

*CASE No. 17CV5517 EMC*

4

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 26 | 6/1/2017 | Order Granting Preliminary Injunction | | Notice | Judicial Notice | Defs' MIL 4 | Notice and Willful | |
| 27 | 7/24/2018 | Order Granting Preliminary Injunction | | Notice | Judicial Notice | Defs' MIL 4 | Notice and Willful | |
| 28 | | Reserved | | | | | | |
| 29 | 10/30/2018 | ORDER Granting Plaintiff's Motion for Preliminary Injunction | | Disclaimer | Judicial Notice | Defs' MIL 4 | Notice and Willful | |
| 30 | 1/2/2019 | ORDER on Stipulation RE CONTEMPT of DEFENDANT MARK LIEW | | Google Willfulness | Liew | Defs' MIL 4 | Notice and Willful | |
| 31 | 7/31/2020 | Court Order Denying Mr. Liew's motion to vacate and set aside injunction and adjudication of contempt | | Knowledge of Litigation | Liew | Defendants' MIL 4. Limited purpose of "knowledge" fails FRE 403 balancing. | Notice and Willful, Admission FRE 803 (8), 804 (1)(a),(3) | |
| 32 | 12/21/2011 | Liew Passport | Depo Ex. 40 | U.S. Conduct | Liew | | | |
| 33 | 11/18/2016 | Liew Passport | Depo Ex. 144 | U.S. Conduct | Liew | | | |
| 34 | 2/1/2012 | Cy Ng Passport 07Sep2017 | Depo Ex. 82 | U.S. Conduct | Cy Ng | | | |
| 35 | 2/8/2017 | Cy Ng Passport 07Sep2022 | Depo Ex. 81 | U.S. Conduct | Cy Ng | | | |
| 36 | 4/29/2016 | Tjoa Passport | Depo Ex. 130 | U.S. Conduct | Tjoa | | | |
| 37 | 2/15/2015 | Passport of Seow Eng Quek | XKW0000001-020 | U.S. Conduct | Seow Eng Quek | | | |
| 38 | 8/2/2012 | Passport Of Gao Huiyun | XKW37-49 | U.S. Conduct | Gouki Gao | | | |
| 39 | 3/6/2018 | Passport of Eric Pang | XKW0050-55 | U.S. Conduct | Eric Pang | | | |
| 40 | | I94- Liew | | U.S. Conduct | Judicial Notice | | | |
| 41 | | I 94 Cy NG | | U.S. Conduct | Judicial Notice | | | |

CASE No. 17CV5517 EMC

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 42 | | I 94 Tjoa | | U.S. Conduct | Judicial Notice | | | |
| 43 | | I 94 Eng | | U.S. Conduct | Judicial Notice | | | |
| 44 | 5/21/2016 | Email from Andy Lim (Google) to Minh and Jon at SINCO | SINCO0018/8847 | Sinco Customer | Minh | | | |
| 45 | 6/24/2016 | Minh Chi Nguyen's July 24, 2016 email communication with Google team regarding the tooling kick off | SINCO945758 | Sinco Customer | Minh | | | |
| 46 | 7/9/2016 | Ming's Email re    to Liew CSR | SINCO000194538 - 4540 | Sinco Customer | Minh | | | |
| 47 | 7/14/2016 | Factory Development    through Liew | DEFS_0182603-605 | Sinco Customer | Liew | | | |
| 48 | 7/28/2016 | Email from A.Lim to SINCO RE:Forecast Plan schedule | SINCO000233-236 | Google as Sinco Customer | Andy Lim | | | |
| 49 | 8/20/2016 | Email Tjoa and Google- Showing Confusion | ML0000455-456 | Trademark Infringment | Tjoa | | | |
| 50 | 9/17/2016 | Email from Andy Lim to Mark Liew | NG0109-111 | Sinco Customer | Liew | | | |
| 51 | 9/23/2016 | Email Google to Defendant | ML0000459-462 | Sinco Customer | Liew | | | |
| 52 | 11/15/2016 | Email MSA with Google | SINCO000243 - 290 | Sinco Customer | | | | |
| 53 | 3/16/2018 | Email Tjoa to Google | ML0000472-474 | Trademark Infringment | Tjoa | JM - Defs' Obj. (b) | FRE 804 (3) 803 (6) | |
| 54 | 10/18/2013 | Email from Bryan Lim to Xu Shugong re China vs. Singapore Sinco Companies | SINCO00972000-2002 | No Knowledge Factory Selling To U.S. | Chee / Lim | JM - Defs Obj. (k) | FRE 803 (6), scope of use, knowledge of sales by DG in U.S. | |

CASE No. 17CV5517 EMC

6

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 55 | 2/12/2018 | Email from Intel to Xingke | NG02055-2071 | Confusion | Cy Ng | FRE 106. DEFS_044179-DEFS_0115569 contains higher-resolution copy. | Attachemnts referenced do not change meaning | |
| 56 | 7/2/2015 | Email BOSE factory visit on August 2, 2015 | SINCO326303-326305 | Sinco Customer | Chee | FRE 106. No objections so long as this also includes SINCO326305 | Already provided on 9/13 by email | |
| 57 | 7/31/2015 | Email BOSE factory visiton August 2 and 3rd | SINCO791986-89 | Sinco Customer | Chee | | | |
| 58 | 8/3/2015 | Slide presentation at Factory | Depo Ex. NG 52 | Sinco Customer | Chee | | | |
| 59 | 9/22/2015 | Email RE:Bose visit Factory - Oct 12th | SINCO745573-74 | Sinco Customer | Chee | | | |
| 60 | 10/12/2015 | Slide presentation at Factory | SINCO745573-75 | Sinco Customer | Chee | | | |
| 61 | 10/22/2015 | Email RE:BOSE visit Factory - Oct 22nd | SINCO537120-121 | Sinco Customer | Chee | | | |
| 62 | 10/22/2015 | SINCO email  RE: Factory Visit | SINCO886607-608 | Sinco Customer | Chee | | | |
| 63 | 11/17/2015 | Email from Liew to Ng RE:Bose Project Projects | SINCO000406-449 | Sinco Customer | Chee | | | |
| 64 | 7/24/2015 | Bose - Customer Visits SinCo Factory Email Comms. | SINCO326176-178 | Sinco Customer | Chee | | | |
| 65 | 1/8/2016 | SINCO email to XK as to          project | SINCO0001173855-67 | Sinco Customer | Chee | | | |
| 66 | 12/10/2016 | Email correspondence between ML KOTL and Cy Ng re Bose Customer and follow up actions | ML7340-ML7303 | | Cy Ng and Tjoa | | | |
| 67 | 12/10/2016 | Email from ML KOTL to CY Ng re Bose Misrepresentation Slide | DEFS_0010583-84 | Bose as SINCO customer | Tjoa and Cy Ng | | | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 68 | 10/12/2016 | Bose Visit Slide presentation at factory | SINCO575083 | Bose as Sinco Customer | Chee | | | |
| 69 | 12/10/2016 | Audio recording of Mui Liang Tjoa's Bose presentation on December 10,2016 | SINCO575082 | Trademark Infringment | Tjoa | | | |
| 70 | 12/10/2016 | Transcript of audio recording of Mui Liang Tjoa's presentation | SINCO575082 | Trademark Infringment | Tjoa | | | |
| 71 | 12/10/2016 | Ltr to Bose Management | SINCO000972478 | Sinco Customer | Chee | JM - Defs' Obj; (d) | Def.'s put at issue | |
| 72 | 12/20/2016 | Email from Bose to ML Tjoa re KOTL visit to Bose | ML2038?-390 | | Tjoa | | | |
| 73 | 12/15/2016 | Tjoa email to Bose | ML000426-427 | | Tjoa | | | |
| 74 | 12/20/2016 | Tjoa email to Bose | ML000428-431 | | Tjoa | | | |
| 75 | 1/19/2017 | Email from SINCO to Bose | SINCO000970630-032 | Sinco Customer | Chee | JM - Defs' Obj; (d) | Def.'s put at issue | |
| 76 | 1/20/2017 | Tjoa Handwritten notes | ML000444 | | Tjoa | | | |
| 77 | 1/20/2017 | Tjoa email to Bose | ML000435-437 | | Tjoa | | | |
| 78 | 3/15/2017 | XINGKE name change | SINCO576259 - 260 | Trademark Infringment | Deqiang Liu/ Tjoa | | | |
| 79 | 8/22/2016 | Email to Google from Minh | SINCO926221-228 | Sinco Customer | Minh | | | |
| 80 | 9/9/2016 | Board Meeting of XIngKe August 16, 2016 | SINCO001831742-763 | Acquisition | Chee | | | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 81 | 4/26/2018 | Ruling on request for Nullification of Trademark SinCo of No. 8607396 | | Willful | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8) | |
| 82 | 5/4/2018 | Ruling on request for Nullification of Trademark SinCo of No. 8607476 | | Willful | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8) | |
| 83 | 7/5/2018 | Miriam's Letter to OED File number G3352 | | Willful | Judicial Notice | JM - Defs' Obj. (c) | FRE 803 (6) & (8) | |
| 84 | 10/20/2018 | Declaration of Miriam Paton Re Improper Use of Identity By Xingke Electronics DG | | Willful/Identity Theft | Miriam Paton/ Judicial Notice | JM - Defs' Obj. ⊚ | FRE 803 (6) & (8) | |
| 85 | 9/26/2018 | ANSWER filed in USPTO Xu Shugopng | | Willful/Fraud | Judicial Notice | FRE 403; Defs' MIL 2 | Availability of witness FRE 803 (6) & (8) | |
| 86 | 11/20/2018 | XINGKE'S Motion to Suspend for Civil Action and supporting declarations | | Willful | Judicial Notice/ Tjoa's Declaration | Defs' MIL 2 | Availability of witness FRE 803 (6) & (8) | |
| 87 | | Declaration of Chen Yueliang ISO Opposition 91243086 | | Intent | Judicial Notice | Defs' MIL 2 | Availability of witness FRE 803 (6) & (8) 804 (b)(3) | |
| 88 | 11/20/2018 | Tjoa DEclaration before the USPTO | | Willful/Perjury | Judicial Notice/ Tjoa's Declaration | FRE 403; Defs' MIL 2 | Availability of witness FRE 803 (6) & (8) 804 (b)(3) | |
| 89 | 3/27/2018 | AFFIDAVIT OF GUANGLEI ZHANG AS TO RELATED PRC PROCEEDINGS ON THE SINCO MARKS | | Willful | Guanglei | JM - Defs' Obj (c) | FRE 803 (6) & (8) | |
| 90 | 12/22/2019 | Declaration of Guanglei ISO Plaintiff's Opposition to Defendant's Motion For Partial Summary Judgment | | Dissolution of Sinco Silicone Rubber | Guanglei | JM - Defs' Obj (c) | FRE 803 (6) & (8) | |

CASE No. 17CV5517 EMC

9

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 91 | 9/6/2016 | FILE WRAPPER: TM Application SN 87161260 for "SINCO" by Wenzhou Mingde Int. Co., Ltd. (Abandoned on May 9, 2017) | First Use: April 1, 2016 | Willful | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8) | |
| 92 | 11/7/2016 | OFFICE ACTION S/N 87161260 | SINCO00508 | Willful | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8) | |
| 93 | 1/13/2017 | File Wrapper: DG TM App. SN 87300153 for "SinCo" logo (Abandoned on May 1, 2018) | First Use: May 1, 2016 | Willful | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8), 804 (b)(3) | |
| 94 | 1/13/2017 | FILE WRAPPER: DG TM App. SN 87300194 for "SinCo" (Abandoned on Dec 16, 2019) | First Use: March 2, 2016 | Willful | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8), 804 (b)(3) | |
| 95 | 1/13/2017 | FILE WRAPPER: DG TM App. SN 87300246 for "SinCo" logo (ABANDONED on Sept. 28, 2017) | First Use: Sept. 16, 2016 | Willful | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8), 804 (b)(3) | |
| 96 | 1/13/2017 | FILE PROCEEDINGS WRAPPER: DG TM App. SN 87300246 for "SinCo" logo (ABANDONED on Sept. 28, 2017) | First Use: Sept. 16, 2016 | Willful | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8), 804 (b)(3) | |
| 97 | 1/13/2017 | FILE WRAPPER: DG TM App. SN 87300275 for "SinCo" logo (ABANDONED on July 23, 2018)* | First Use: January 12, 2016 | Willful | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8), 804 (b)(3) | |

10

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 98 | 1/13/2017 | FILE PROCEEDINGS WRAPPER: DG TM App. SN 87300275 for "SinCo" logo (ABANDONED on July 23, 2018)* | First Use: January 12, 2016 | Willful | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8), 804 (b)(3) | |
| 99 | 1/13/2017 | FILE WRAPPER: DG TM App. SN 87300299 for "SinCo" logo (Abandoned on Dec 16, 2019) | First Use: Sept. 12, 2016 | Willful | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8), 804 (b)(3) | |
| 100 | 1/20/2017 | FILE WRAPPER: DG TM App. SN 87307903 for "SinCo" logo (ABANDONED on Oct. 13, 2017) | Intent to Use | Willful | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8) | |
| 101 | 1/20/2017 | FILE PROCEEDINGS WRAPPER: DG TM App. SN 87307903 for "SinCo" logo (ABANDONED on Oct. 13, 2017) | Intent to Use | Willful | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8) | |
| 102 | 1/20/2017 | FILE WRAPPER: DG Trademark Application SN 87307929 for "SinCo" (ABANDONED on Jan. 17, 2018) | Intent to Use | Willful | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8) | |
| 103 | 1/20/2017 | FILE PROCEEDINGS WRAPPER: DG Trademark Application SN 87307929 for "SinCo" (ABANDONED on Jan. 17, 2018) | Intent to Use | Willful | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8) | |
| 104 | 1/20/2017 | FILE WRAPPER: DG Trademark Application SN 87307939 for "SinCo" (ABANDONED on Jan. 17, 2018) | Intent to Use | Willful | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8) | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 105 | 1/20/2017 | FILE PROCEEDINGS WRAPPER: DG Trademark Application SN 87307939 for "SinCo" (ABANDONED on Jan. 17, 2018) | | Willful | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8) | |
| 106 | 1/20/2017 | FILE WRAPPER: DG Trademark Application SN 87307950 for "SinCo" (ABANDONED on Feb. 9, 2018) | First Use: Apr. 01, 2016 | Willful | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8), 804 (b)(3) | |
| 107 | 1/20/2017 | FILE WRAPPER: DG Trademark Application SN 87307959 for "SinCo" (ABANDONED on Oct. 13, 2017) | First Use: Aug. 5, 2016 | Willful | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8), 804 (b)(3) | |
| 108 | 1/20/2017 | FILE PROCEEDINGS WRAPPER: DG Trademark Application SN 87307959 for "SinCo" (ABANDONED on Oct. 13, 2017) | First Use: Aug. 5, 2016 | Willful | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8), 804 (b)(3) | |
| 109 | 2/23/2017 | FILE WRAPPER: DG Trademark Application SN 87347832 for "SinCo" (ABANDONED on Oct. 13, 2017) | Intent to Use | Willful | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8) | |
| 110 | 2/23/2017 | FILE PROCEEDINGS WRAPPER: DG Trademark Application SN 87347832 for "SinCo" (ABANDONED on Oct. 13, 2017) | Intent to Use | Willful | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8) | |
| 111 | 4/26/2017 | DG Trademark Application SN 87425484 for "XINGKE" (ABANDONED on Dec 19, 2017) | | Trademark Infringement | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8) | |

CASE No. 17CV5517 EMC

# CONSOLIDATE TRIAL EXHIBITS

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|----------|------|-------------|------------|---------|---------|------------|----------|-------|
| 112 | 3/20/2017 | DG Trademark Application SN 87377118 for "XINGKE" (ABANDONED on Dec 19, 2017) | | Trademark Infringment | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8) | |
| 113 | 10/24/2017 | DG Trademark Application SN 87658544 for "XINGKE" - Pending | | Trademark Infringment | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8) | |
| 114 | 10/24/2017 | DG Trademark Application SN 87658552 for "XINGKE" - Pending | | Trademark Infringment | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8) | |
| 115 | 8/16/2018 | SinCo's August 16, 2018, Opposition No. 91243086 filed with the USPTO Trademark Trial and Appeal Board opposing Trademark Applications 87658544 and 87658552 | | Notice | Judicial Notice | Hearsay / Defs' MIL 2 | FRE 803 (6) & (8) | |
| 116 | 10/23/2018 | United States Patent and Trademark Office October 23, 2018 order suspending proceedings for Opposition No. 91243086 | | Safe Distance Rule | Judicial Notice | FRE 401/403/Defs' MIL 2 | FRE 803 (6) & (8) | |
| 117 | 11/21/2018 | XingKe's November 21, 2018 motion to suspend the opposition proceedings based in part on a fraudulent declaration signed by Defendant Mui Liang Tjoa | | Safe Distance Rule | Judicial Notice/ Tjoa | Defs' MIL 2 | FRE 803 (6) & (8) | |
| 118 | 11/20/2018 | Declaration of Chen Yueliang ISO Opposition 91243086 | | Intent | Judicial Notice | Def's MIL 2 | FRE 803 (6) & (8) | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 119 | 12/3/2019 | Congressional testimony re Fraudulent Trademarks | | Intent | Judicial Notice | JM - Defs' Obj; (f) | FRE 803 (8) | |
| 120 | 7/18/2019 | Article on Statement of Mary Baney Denison re Counterfeits and Cluttering | | Intent | Judicial Notice | JM - Defs' Obj; (f) | FRE 803 (8) | |
| 121 | 7/18/2019 | Written Testimony of Robert C. Barchiesi on Counterfeits and Cluttering | | Intent | Judicial Notice | JM - Defs' Obj; (f) | FRE 803 (8) | |
| 122 | | Trademark Report of SinCo Technologies PTE Report | SINCO30b6DEP001 | Trademarks | 30(b)(6) | Hearsay/Foundation | FRE 803 (8) Def's doc. | |
| 123 | 1/25/2017 | SinCo's trademark registrations - Hong Kong, USA, and Virgin Islands | SINCO30b6DEP0036-044 | Trademarks | 30(b)(6) | FRE 401/403; Defs' MIL 2 | FRE 803 (8) Def's doc. | |
| 124 | | Reserved | | | | | | |
| 125 | | Reserved | | | | | | |
| 126 | | Deqiang Liu Business Card KOTL | Depo Ex. 281 | Trademark | Deqiang Liu | | | |
| 127 | | SINCO Business Card | SINCO575086 | Trademark | Chee | | | |
| 128 | | SINCO Business cards | Depo Ex.141 | Trademark | Chee | Defs' MIL No. 3 | See. Opp to Mil. D.No. 3 | |
| 129 | | SINCOO Business cards- Tom Chen | Depo Ex. 94 | Trademark | Chee | Defs' MIL No. 3 | See. Opp to Mil. D.No. 3 | |
| 130 | | SINCO Business Card - EC HU | Depo Ex. 95 | Trademark | Chee | Defs' MIL No. 3 | See. Opp to Mil. D.No. 3 | |
| 131 | | Reserved | | | | | | |
| 132 | | Reserved | | | | | | |
| 133 | 1/7/2019 | XINGKE website www.xingkecn.com | SINCO962243 | Trademark | Judicial Notice | JM - Defs' Obj; (e) | FRE 803 (6) | |

CASE No. 17CV5517 EMC

14

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 134 | 1/17/2018 | SINCOO Website www.sincoo.cn | SINCO575129-139 | Trademark | Judicial Notice | Def Mil 3 | Plaint. Opp to Mil 3 | |
| 135 | 1/7/2019 | SINCOO Website www.sincoo.cn | SINCO962164-203 | Trademark | Judicial Notice | Def Mil 3 | Plaint. Opp to Mil 3 | |
| 136 | 9/9/2021 | XINGKE website www.xingkecn.com | | Trademark | Judicial Notice | JM- Def's obj (e) | FRE 803(1) (6),(8) | |
| 137 | | Reserved | | | | | | |
| 138 | 8/22/2012 | Motorola Supply Agreement | SINCO060803108 | Sinco Customer | Chee | | | |
| 139 | 1/8/2014 | Purchase Order- Motorola Solutions | SINCO681222-225 | Sinco Customer | Chee | | | |
| 140 | 4/2/2015 | Purchase Order - Motorola Mobility to SinCo on Kinzie | SINCO026270- | Sinco Customer | Chee | | | |
| 141 | 4/28/2015 | Purchase order with Motorola directly to SINCO | SINCO026399-400 | Sinco Customer | Chee | | | |
| 142 | 12/22/2015 | Motorola Purcahse Order (Kinzie) with Terms and conditions | SINCO677916-927 | Sinco Customer | Chee | | | |
| 143 | 1/19/2016 | Purchase Order- Motorola Mobility LLC | SINCO573204-205 | Sinco Customer | Chee | | | |
| 144 | 7/3/2002 | Motorola and SINCO Agreement | SINCO575810-811 | Sinco Customer | Chee | | | |
| 145 | 6/20/2014 | Bose Corporation Purchase Agreement | SINCO575756-781 | Sinco Customer | Chee | | | |
| 146 | 7/29/2014 | Purchase Order- Bose | SINCO577238 | Sinco Customer | Chee | | | |
| 147 | 7/13/2015 | Purchase Order- Bose | SINCO026905 | Sinco Customer | Chee | | | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

## CONSOLIDATE TRIAL EXHIBITS

16

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 148 | 12/17/2015 | Bose Purchase Order to SCM | SINCO2194914 | Sinco Customer | Chee | | | |
| 149 | 5/16/2016 | Purchase Order - Bose to SinCo on | SINCO675938-40 | Sinco Customer | Chee | | | |
| 150 | 5/25/2016 | SINCO Purchase Order re: Project | SINCO032687 | Sinco Customer | Chee | | | |
| 151 | 6/3/2016 | SINCO and BOSE Purchase Order | SINCO675944 | Sinco Customer | Chee | | | |
| 152 | 2/10/2014 | Purchase Order- Amazon to SinCo | SINCO673243-246 | Sinco Customer | Chee | | | |
| 153 | 3/10/2015 | Purchase Order- Amazon to SinCo | SINCO673247-2251 | Sinco Customer | Chee | | | |
| 154 | 3/3/2016 | Purchase Order- Amazon to SinCo | SINCO673270-275 | Sinco Customer | Chee | | | |
| 155 | 4/1/2014 | SINCO's NDA with Google | SINCO03825657 | Sinco Customer | Chee | | | |
| 156 | 11/9/2016 | FULLY EXECUTED Master Purchase Agreement with Google (Asia) | SINCO743413-456 | Sinco Customer | Chee | | | |
| 157 | 2/3/2017 | Purchase Order- Google (Asia) to SinCO | SINCO675996 | Sinco Customer | Chee | | | |
| 158 | 6/1/2018 | Purchase Order- Google (US) to SinCo | SINCO913523 | Sinco Customer | Chee | | | |
| 159 | 3/19/2015 | Purchase Order- Apple | SINCO030397 | Sinco Customer | Chee | | | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 160 | 1/4/2016 | Purchase order with Intel directly to SinCo | SINCO490928 | Sinco Customer | Chee | | | |
| 161 | 2014-2017 | Purchase Orders Subjects to Terms and Conditions - Verison, Motorola and others | SINCO024536; SINCO024537; SINCO024517; SINCO00125518o; SINCO00166203; SINCO000261237; SINCO00174622;SI NCO00174624; SINCO00177227; DEFS_2369907-DEFS_2369916; SINCO030058-SINCO030060; SINCO029922; SINCO029923; SINCO029842; and SINCO029994 | Sinco Customer | Chee | JM - Defs' Obj; (a) | FRE 803 (6) sampling of hundreds or thousands invoices | |
| 162 | 6/8/2017 | Email Liew to Google | MARK LIEW #3 000374 | Passing Off | Liew | JM - Defs' Obj; (g) | FRE 803 (6) 804 (b)(3) | |
| 163 | 6/11/2017 | Email Liew to Google | MARK LIEW #3 000418 | Passing Off | Liew | JM - Defs' Obj; (g) | FRE 803 (6) 804 (b)(3) | |
| 164 | 6/14/2017 | Email Liew to Google | MARK LIEW #3 000401 | Passing Off | Liew | JM - Defs' Obj; (g) | FRE 803 (6) 804 (b)(3) | |
| 165 | 6/15/2017 | Email Liew to Google | MARK LIEW #3 000378 | Passing Off | Liew | JM - Defs' Obj; (g) | FRE 803 (6) 804 (b)(3) | |
| 166 | 6/15/2017 | Email Liew to Google | MARK LIEW #3 000330 | Passing Off | Liew | JM - Defs' Obj; (g) | FRE 803 (6) 804 (b)(3) | |
| 167 | 6/17/2017 | Email Liew to Google | MARK LIEW #3 000386 | Passing Off | Liew | JM - Defs' Obj; (g) | FRE 803 (6) 804 (b)(3) | |
| 168 | 6/19/2017 | Email Liew to Google | MARK LIEW #3 000419 | Passing Off | Liew | JM - Defs' Obj; (g) | FRE 803 (6) 804 (b)(3) | |
| 169 | 6/20/2017 | Email Liew to Google | MARK LIEW #3 000327 | Passing Off | Liew | JM - Defs' Obj; (g) | FRE 803 (6) 804 (b)(3) | |

CASE No. 17CV5517 EMC

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 170 | 6/24/2016 | Email TJOA to Google | MARK LIEW #3 000496 | Passing Off | Tjoa | JM - Defs' Obj. (g) | FRE 803 (6) 804 (b)(3) | |
| 171 | 7/5/2017 | Liew email to Google "SINCO sync" | Mark Liew#3 000329 | Passing Off | Liew | JM - Defs' Obj. (g) | FRE 803 (6) 804 (b)(3) | |
| 172 | 8/2/2017 | Email Liew to Google | MARK LIEW #3 000399 | Passing Off | Liew | JM - Defs' Obj. (g) | FRE 803 (6) 804 (b)(3) | |
| 173 | 8/1/2017 | Email Liew to Google | MarkLiew #3 000292 | Passing Off | Liew | JM - Defs' Obj. (g) | FRE 803 (6) 804 (b)(3) | |
| 174 | 3/11/2015 | Email from SinCo to Juan De La Luz  RE: camera bezel | SINCO000294-311 | Sinco Customer | Chee | | | |
| 175 | 12/2/2015 | Email SINCO to Bose Tooling issue | SINCO517527-539 | Sinco Customer | Chee | Defs' MIL 5 | See. Opp to Mil. D.No. 5 | |
| 176 | 7/27/2016 | Email between Cheryl and John re Quote to be sent to SinCo Singapore | SINCO00486616 | Sinco Customer | Chee | | | |
| 177 | 6/20/2015 | Email from Liew re Verizon Logo | SINCO511299-303 | Sinco Customer | Chee | Defs' MIL 5 | See. Opp to Mil. D.No. 5 | |
| 178 | 9/8/2016 | Purchase Order between Sinco Group and Project | SINCO00190799 | Sinco Customer | Chee | | | |
| 179 | 2/2/2018 | Performa Invoice - Intel and SinCo | SINCO00146346-348 | Sinco Customer | Chee | | | |
| 180 | 12/8/2014 | Email communication between Cy Ng and Eugene from swiftronic (Apple customer     team where they inquire about an exchange that occurred where several project managers where arguing the email communication occurred between December 04, 2014 through December 08, 2014. | SINCO320905-909 | Sinco Customer | NG | | | |
| 181 | 10/26/2016 | Email Comms. Re: Meeting with Google Team | ML000237-238 | Sinco Customer | Liew | | | |
| 182 | 4/1/2009 | Email From Mark Liew to Gary Chang re Apple Bottom Case | SINCO613386-389 | Sinco Customer | Liew | Defs' MIL 5 | See. Opp to Mil. D.No. 5 | |
| 183 | 3/13/2014 | Email Liew to SINCO RE:      build plan | SINCO000291-293 | Sinco Customer | Liew | Defs' MIL 5 | See. Opp to Mil. D.No. 5 | |

CASE No. 17CV5517 EMC

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

19

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 184 | 4/17/2014 | Email from Liew to SINCO RE: UVPP logo | SINCO000450-458 | Sinco Customer | Liew | Defs' MIL 5 | See. Opp to Mil. D.No. 5 | |
| 185 | 1/11/2015 | Email from Liew to Cy Ng RE: Kinzie and PPT presentation | SINCO000360-389 | Sinco Customer | Liew | | | |
| 186 | 1/23/2015 | Email SINCO to Liew  RE: Factory Visit | SINCO000528-529 | Sinco Customer | Liew | Defs' MIL 5 | See. Opp to Mil. D.No. 5 | |
| 187 | 1/26/2015 | KINZIE part specification | SINCO0181321 | Sinco Customer | Liew | | | |
| 188 | 4/13/2015 | Email from SINCo to Mark Liew on Kinzie project | SINCO000237-42 | Sinco Customer | Liew | | | |
| 189 | 6/24/2016 | Amazon Factory visit | SINCO0184589-900 | Sinco Customer | Liew | | | |
| 190 | 3/30/2016 | Fitbit visit | SINCO001759666 | Sinco Customer | Liew | JM - Defs' Obj: (b) | FRE 803 (6) | |
| 191 | 3/9/2018 | Email from ML To Andy Lim regarding legal action filed by SinCo against Xingke 2016 | ML000467-469 | Notice | Tjoa | | | |
| 192 | 3/19/2018 | Email Tjoa to Google Xingke name change email from ML Tjoa registered in 2005 | ML000457 | Trademark | Tjoa | JM - Defs' Obj: (h) | See. Opp to Mil. D.No. 6 | |
| 193 | 8/10/2018 | Email from ML To Andy Lim re clarification on Jinlong Holding Vs. Jinglong Machinery Electronics | ML00449-452 | Willful | Tjoa | | | |
| 194 | 11/7/2017 | Email from ML Tjoa to Patrick Wang re GSM Visit at Xingke | Xik0001228-231 | SinCo Customer | Tjoa | | | |
| 195 | 2012-2018 | Bose 2012-2018 12.6M | SINCO001821856 | Sinco Customer | Chee | FRE 401/Foundation/Authenticity | FRE 803 (6), quality issue | |
| 196 | 4/21/2016 | Email Sales Trip in U.S. | SINCO0187838o-82 | SinCo Sales | Chee | | | |
| 197 | 12/31/2010 | SinCo 2010 Audited Report- Annual Financial Statement | SINCO000972816-972876 | SinCo Sales | Chee | FRE 401/403/Hearsay | FRE 803 (6) | |

# CONSOLIDATE TRIAL EXHIBITS

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 198 | 12/31/2011 | SinCo 2011 Audited Report- Annual Financial Statement | SINCO000972877-972936 | SinCo Sales | Chee | FRE 401/403/Hearsay | FRE 803 (6) | |
| 199 | 12/31/2012 | SinCo 2012 Audited Report- Annual Financial Statement | SINCO001944302-1944358 | SinCo Sales | Chee | FRE 401/403/Hearsay | FRE 803 (6) | |
| 200 | 12/31/2013 | SinCo 2013 Audited Report- Annual Financial Statement | SINCO001944359-1944414 | SinCo Sales | Chee | FRE 401/403/Hearsay | FRE 803 (6) | |
| 201 | 12/31/2014 | SinCo 2014 Audited Report- Annual Financial Statement | SINCO001944415-1944464 | SinCo Sales | Chee | FRE 401/403/Hearsay | FRE 803 (6) | |
| 202 | 12/31/2015 | SinCo 2015 Audited Report- Annual Financial Statements | SINCO577118-165 | SinCo Sales | Chee | FRE 401/403/Hearsay | FRE 803 (6) | |
| 203 | 12/31/2016 | SinCo 2016 Audited Report- Annual Financial Statements | SINCO577166-215 | SinCo Sales | Chee | FRE 401/403/Hearsay | FRE 803 (6) | |
| 204 | 12/31/2017 | SinCo 2017 Audited Report- Annual Financial Statement | SINCO000972987-973040 | SinCo Sales | Chee | FRE 401/403/Hearsay | FRE 803 (6) | |
| 205 | 12/31/2018 | SinCo 2018 Audited Report- Annual Financial Statement | SINCO2196628 | SinCo Sales | Chee | FRE 401/403/Hearsay | FRE 803 (6) | |
| 206 | 12/31/2015 | SinCo Financial Presentation | SINCO574924 | SinCo Sales | Chee | Foundation/Hearsay | FRE 803 (6) | |
| 207 | 7/9/2007 | 30(b)(6) Chee Depo Exh. 3 | | Policing | Chee | | | |
| 208 | | *Reserved* | | | | | | |
| 209 | | Employee Handbook | SINCO576872-909 | Employment | Chee | | | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 210 | | SinCo presentation on Technical Support Enquiry | SINCO002179327-31 | Employment | Chee | 106. Attached to an email at SINCO002179327-28, which should be included. | Agreed | |
| 211 | | Organization Chart - Dongguan Factory | SINCO001867859-60 | Employment | Chee | | | |
| 212 | | Humen Enginnering Department Organization Chart | SINCO002011764 | Employment | Chee | | | |
| 213 | | SinCo Organization Chart | SINCO119985 | Employment | Chee | | | |
| 214 | | *Reserved* | | | | | | |
| 215 | 4/3/2019 | SinCo Technologies Pte Ltd LinkedIn Profile viewed on 4/3/2019 | Depo Ex.163 | Trademark | Chee | | | |
| 216 | | SinCo's Catalog Power Point | SINCO944224 | Trademark | Chee | | | |
| 217 | 1/9/2015 | Humen Factory Photo | Depo Ex. 220 | Trademark | Chee | | | |
| 218 | 12/29/2008 | FACEBOOK: "Boss singing" | SINCO743600 | Lack of confusion | Liew | | | |
| 219 | 5/31/2016 | Debit Notes | SINCO038359-70 | Lack of Confusion | Chee | | | |
| 220 | 5/9/2006 | Offer of Employment Liew | SINCO000908-15 | Employment | Liew and Chee | | | |
| 221 | 6/7/2006 | Annual Leave and Other Record 2010 | SINCO000645 | Employment | Liew | | | |
| 222 | 6/6/2013 | Application for Employment: Mark Liew | SINCO000016-21 | Lack of confusion/ Mark Liew Employment | Liew | | | |

CASE No. 17CV5517 EMC

21

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSOR | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 223 | 6/10/2013 | Letter of Employment: Mark Liew | SINCO000002737 | Employment Contract/ Mark Liew Employment | Liew | | | |
| 224 | 2013-2016 | Payroll Report: Mark Liew | SINCO000042-83 | Lack of confusion | Liew | | | |
| 225 | 7/8/2017 | Yew Soon Liew Linkedin profile | SINCO000038 | target U.S. customers | Liew | | | |
| 226 | 12/31/2008 | University Sponsorship for Mark | SINCO000086-88 | Lack of confusion | Liew | | | |
| 227 | 10/7/2014 | Email from Liew to Cy Re: Travel Insurance | SINCO000399-405 | Lack of confusion | Liew | | | |
| 228 | 6/21/2015 | Email from Liew to HR RE:SCM | SINCO000198- 203 | Lack of confusion | Liew | | | |
| 229 | 6/18/2009 | Performance Reviews | SINCO93628-33 | Lack of confusion | Liew | | | |
| 230 | 11/26/2009 | Performance Reviews | SINCO067555-61 | Lack of confusion | Liew | | | |
| 231 | 7/31/2008 | Liew Letter of Promotion | SINCO000916 | Employment | Liew | | | |
| 232 | 7/25/2008 | CERTIFICATION | SINCO000924 | Lack of confusion | Liew | | | |
| 233 | 5/28/2008 | IN-Principle Approval Letter for Employment Pass | SINCO000883-87 | Lack of confusion | Liew | | | |
| 234 | 11/30/2009 | Mark Liew's Performance Appraisals/ Review | SINCO067555-561 | Lack of Confusion | CY Ng and Liew | | | |
| 235 | 11/20/2013 | Mark Liew's Performance Appraisals/ Review | SINCO000971194-1204 | Lack of Confusion | CY Ng and Liew | | | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 236 | 6/7/2014 | Mark Liew's Performance Appraisals/ Review | SINCO000971206-1217 | Lack of Confusion | CY Ng and Liew | | | |
| 237 | 12/13/2014 | Mark Liew's Performance Appraisals/ Review | SINCO321367-378 | Lack of Confusion | CY Ng and Liew | | | |
| 238 | Aug-Oct 2016 | Mr. Liew's Pay Roll Report | SINCO00042-83 | Lack of Confusion | Chee | | | |
| 239 | | XINGKE paying Liew laywer fee | MARK Liew 000233 | Indemnification / Damages | Liew | JM - Defs' Obj. (i) | Credibility | |
| 240 | 9/1/2015 | Insurance Policy for Mark Liew and Cy Ng from SINCO | SINCO575097-575104 | Lack of Confusion | CY Ng | | | |
| 241 | 5/31/2016 | Mark Liew Certificate by SINCO Grpup Holdings | SINCO576174 | Employment | Liew | | | |
| 242 | 2/21/2016 | Mr. Liew's Facebook posting | SINCO000040-41 and SINCO742600 | Lack of Confusion | Liew | | | |
| 243 | 3/23/2017 | Mark Liew Response re Warning Letter | SINCO574671 | Lack of Confusion | Liew | | | |
| 244 | 6/3/2003 | SinCO Employment Application RE: Cy Ng | Depo Exhibit 54 | Lack of confusion | Cy Ng | | | |
| 245 | 6/9/2003 | OFFER OF EMPLOYMENT RE:Cy Ng | NG00010 | Employment | Cy Ng | | | |
| 246 | 4/28/2006 | Loan Agreement RE: Cy Ng | SINCO33774-77 | Lack of confusion/ Cy NG Employment | Cy Ng | | | |
| 247 | 3/9/2009 | NDA RE: Cy Ng | NG0003o-31 | Lack of confusion/ Cy NG Employment | Cy Ng | | | |
| 248 | August of 2003 | Payroll Report: Cy NG | NG001-006 | Lack of confusion | Cy Ng | | | |

CASE No. 17CV5517 EMC

23

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 249 | 1/5/2011 | Affidavit of Cy Ng SINGAPORE | SINCO574962-5080 | Cy NG Employment | Cy Ng | | | |
| 250 | 5/23/2015 | Letter from SINCO's Human Resources Providing Ng with a copy of an employment agreement of a SINCO Engineer that reports to Cy Ng. | SINCO327629-637 | Lack of Confusion | Cy Ng | | | |
| 251 | 3/27/2014 | Application Form of Eng Quek | SINCO577774 | Employment | Seow Eng Quek | | | |
| 252 | 7/11/2014 | Letter of Confirmation- Quek | SINCO577796-800 | Employment | Seow Eng Quek | | | |
| 253 | 4/1/2015 | Annual Leave & Other Leaves Record - Alan Quek Seow Eng | SINCO902606-902607 | Employment | Seow Eng Quek | | | |
| 254 | 7/18/2017 | Email from Alan Quek to Bryan Lim regarding resignation letter of Quek Seow Eng | SINCO577507-577509 | Employment | Seow Eng Quek | | | |
| 255 | 7/19/2017 | Employee Exit Interview Upon Termination Of Employment of Quek Seow Eng | SINCO577501-502 | Employment | Alan Quek | FRE 401/403; hearsay when offered by Plaintiff | FRE 803 (6) | |
| 256 | 2/12/2019 | Detailed Payroll Report For April 2014 - Quek Seow Eng | SINCO00096088-971028 | Employment | Seow Eng Quek | | | |
| 257 | 5/26/2015 | Employment Application Form of Yang Darui | SINCO576850-576870 | Employment | Jerry Yang Darui | | | |
| 258 | 5/29/2015 | Letter of Employment Yang Darui | SINCO038306 | Employment | Jerry Yang Darui | | | |

CASE No. 17CV5517 EMC

24

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 259 | 2/12/2019 | Detailed Payroll Report for June 2015 Of Yang Darui | SINCO971129-9711 5 | Employment | Jerry Yang Darui | | | |
| 260 | 5/30/2015 | Email from Cy Ng to Cynthia Chua regarding job title of Jerry as Mechanical Engineer | SINCO038304-305 | Employment | Cy Ng and Darui | | | |
| 261 | 9/16/2015 | Email from Cy Ng to Cynthia Chua regarding confirmation on Yang DaRui | SINCO035924 | Employment | Cy Ng and Darui | | | |
| 262 | 7/19/2017 | Employee Exit Interview Upon Termination Of Employment of Yang Darui | SINCO577503-504 | Employment | Jerry Darui and Cynthia | FRE 401/403; hearsay when offered by Plaintiff | FRE 803 (6) | |
| 263 | 4/30/2009 | RESIGNATION of Chang Wei Chong | SINCO053627 | Cy Ng Eng. Dir. For SINCO | Cy Ng | | | |
| 264 | 9/2/2016 | Email Bryan Lim to Xu Shugong | | Context to D751 | CHee | Late Pretrial Exchange / Foundation | Responsive to 718, FRE 106 | |
| 265 | 6/1/2016 | Email & Audit | SINCO00216381 6-216382 1 [Native Excel] | Acquisition | Chee | JM - Defs' Obj: (n) (6), 804 (b)(3) | 401 FRE 803 (6), 804 (b)(3) | |
| 266 | 1/16/2010 | RESIGNATION of Low Hian Foo | SINCO16572 | Employment | Cy Ng | | | |
| 267 | | Reserved | | | | | | |
| 268 | 4/18/2011 | RESIGNATION of Yp Yeoh | SINCO276688 | Employment | Cy Ng | | | |
| 269 | 4/29/2011 | RESIGNATION of Lau Hing Huei | SINCO279085 | Employment | Cy Ng | | | |

CASE No. 17CV5517 EMC

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 270 | 5/21/2011 | RESIGNATION of Yeo Kim Leong | SINCO169248 | Employment | Cy Ng | | | |
| 271 | 6/7/2012 | RESIGNATION of Mark Liew Yew Soon | SINCO000621 | Employment | Liew | | | |
| 272 | 6/28/2017 | RESIGNATION Ng Yi Ming | SINCO329235 | Employment | Cy Ng | | | |
| 273 | 6/29/2017 | RESIGNATION of Cy Ng | SINCO329231 | Employment | Cy Ng | | | |
| 274 | 6/19/2017 | SINCO's other Embedded Employees Resignations: Ng Yi Ming | SINCO329235-36 | Lack of Confusion | CY Ng | | | |
| 275 | 7/13/2017 | Jerry Yang Darui | SINCO329235-36 and SINCO575699-700 (Resignation) | Lack of Confusion | CY Ng | | | |
| 276 | 7/18/2017 | Lim Chin Haun | Documents Provided by Email | Lack of Confusion | CY Ng | | | |
| 277 | 7/21/2017 | Larry Sim Teck Beng | Documents Provided by Email | Lack of Confusion | CY Ng | | | |
| 278 | 5/1/2009 | Resignations of following employees submitted to Cy Ng during his employment at SINCO: Chang Wei Chong Gary | SINCO053626-27 | Lack of Confusion | Cy Ng | | | |
| 279 | 8/18/2009 | Moke Yuen Jong | SINCO101775-76 | Lack of Confusion | Cy Ng | | | |
| 280 | 9/2/2009 | Ling Weng Choon | SINCO072902-03 | Lack of Confusion | Cy Ng | | | |
| 281 | 1/12/2010 | Low Hian Foo | SINCO116571-72 | Lack of Confusion | Cy Ng | | | |
| 282 | 2/11/2010 | Darren Aw | SINCO109763-65 | Lack of Confusion | Cy Ng | | | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 283 | 4/4/2011 | YP Yeoh | SINCO276688-89 | Lack of Confusion | Cy Ng | | | |
| 284 | 4/14/2011 | Lau Hing Huei | SINCO279085-86 | Lack of Confusion | Cy Ng | | | |
| 285 | 12/8/2010 | Year End Appraisals of SINCO employees | SINCO003393 | Employment | Cy Ng | | | |
| 286 | 7/1/2013 | Letter of Employment Sim Teck Beng | SINCO577824 | Employment | Chee | | | |
| 287 | 3/31/2014 | Letter of Employment Quek Seow Eng | SINCO577784 | Employment | Chee | | | |
| 288 | 4/25/2014 | Letter of Employment Lim Chin Haun | SINCO577609 | Employment | Chee | | | |
| 289 | 5/29/2015 | Letter of Employment Yang Darui | SINCO38306 | Employment | Chee | | | |
| 290 | 5/8/2015 | Letter of Employment Ng Yi Ming | SINCO576914 | Employment | Chee | | | |
| 291 | | KOTL Presentation | ML0000387 | Trademark | Tjoa | | | |
| 292 | | JinLong Presentation | ML0000508 | Trademark | Tjoa | | | |

CASE No. 17CV5517 EMC

27

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

28

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 293 | | Xingke Company Introduction | ML16998-ML17074 | Trademark | Tjoa | | | |
| 294 | | Xingke Company Introduction KOTL | XK00097-124 | Trademark | Tjoa | | | |
| 295 | 1/15/2018 | Email from KOTL to Apple employee re Onsite Dry Run Review at Xingke | XK000721-2727 | Trademark | Tjoa | | | |
| 296 | 2/28/2018 | Xingke B196 Build Schedule Presentation | NG00858-860 | Trademark | Tjoa | | | |
| 297 | | XingKe's tool room expansion which shows a map of the factory compound | XK000017 | Trademark | Tjoa | | | |
| 298 | 4/25/2018 | Email from Tamal to ML re KOTL financial status and Xingke | XK0006497 | Trademark | Tjoa | JM - Defs' Obj. (h) | Opp. MIL D. No. 6 | |
| 299 | 11/29/2018 | Email from KOTL To Bose clarifying Xingke is not affiliated with Sinco Technologies and it is a subsidiary of KOTL | NG261796-98 | Trademark | Tjoa | FRE 106. DEFS_202374-DEFS_202375 contains native | Attachments no necessay, as produced | |
| 300 | 6/30/2018 | Jinlong Machinery &Electronics' Balance Sheet as of 2018 | ML17286-17290 | Trademark | Tjoa | | | |
| 301 | 1/17/2019 | Email from Eric to Apple employee re Xingke Introduction | XK00096 | Trademark | Tjoa | | | |

CASE No. 17CV5517 EMC

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 302 | 2019 Year | Jinglong 2019 Annual Operation Planning Presentation | ML0016642-667 | Trademark | Tjoa | | | |
| 303 | 2/12/2019 | Sales & Marketing Org Chart | ML20308-20310 | Trademark | Tjoa | | | |
| 304 | 2/12/2019 | S&M Report by Eric Pang | ML0016076 | Trademark | Tjoa | | | |
| 305 | 8/3/2017 | Material Declaration Report Status: Google and Mark Liew KOTL | ML3000408 | Trademark | Tjoa | FRE 106. Mark Liew # 000408 (Liew 154) is just one page of a longer email chain. SINCO791337-SINCO791340. | As Produced by Tjoa. | |
| 306 | 10/10/2019 | Announcement on Disciplinary Sanction Against Jinlong Machinery & Electronics Co., Ltd. and Related Parties-2019109 | | Willful | Judicial Notice | JM - Defs' Obj. (h) | Opp. MIL D. No. 6 | |
| 307 | 7/31/2018 | Announcement on Forced Reduction of Shares Owned by Controlling Shareholder-2018073 | | Willful | Judicial Notice | JM - Defs' Obj. (h) | Opp. MIL D. No. 6 | |
| 308 | 11/20/2018 | Announcement on Freezing in Sequence of Part of Shares Owned by Controlling Shareholder and Judicial Freezing of Part of Shares Owned by Persons Acting in Concert-2018120 | | Willful | Judicial Notice | JM - Defs' Obj. (h) | Opp. MIL D. No. 6 | |
| 309 | 8/24/2018 | Announcement on Freezing in Sequence of Part of Shares Owned by Controlling Shareholder-20180824 | | Willful | Judicial Notice | JM - Defs' Obj. (h) | Opp. MIL D. No. 6 | |

CASE No. 17CV5517 EMC

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 310 | 9/6/2018 | Announcement on Freezing of Part of Funds in Bank Account-20180906 | | Willful | Judicial Notice | JM - Defs' Obj. (h) | Opp. MIL D. No. 6 | |
| 311 | 9/14/2018 | Announcement on Involvement of Dongguan Branch in a Legal Proceeding-20180914 | | Willful | Judicial Notice | JM - Defs' Obj. (h) | Opp. MIL D. No. 6 | |
| 312 | 7/23/2018 | Announcement on Judicial Freezing of Part of Shares Owned by Controlling Shareholder-20180723 | | Willful | Judicial Notice | JM - Defs' Obj. (h) | Opp. MIL D. No. 6 | |
| 313 | 7/26/2018 | Announcement on Judicial Freezing of Part of Shares Owned by Controlling Shareholder-20180726 | | Willful | Judicial Notice | JM - Defs' Obj. (h) | Opp. MIL D. No. 6 | |
| 314 | 8/13/2018 | Announcement on Judicial Freezing of Part of Shares Owned by Controlling Shareholder-20180813 | | Willful | Judicial Notice | JM - Defs' Obj. (h) | Opp. MIL D. No. 6 | |
| 315 | 4/24/2019 | Announcement on New Freezing in Sequence of Part of Shares Owned by Controlling Shareholder and Judicial Freezing of Part of Shares Owned by Person Acting in Concert-20190424 | | Willful | Judicial Notice | JM - Defs' Obj. (h) | Opp. MIL D. No. 6 | |
| 316 | 3/22/2018 | Announcement on Overdue Default for Part of Pledged Shares Owned by Controlling Shareholder-20180322 | | Willful | Judicial Notice | JM - Defs' Obj. (h) | Opp. MIL D. No. 6 | |

CASE No. 17CV5517 EMC

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 317 | 4/13/2018 | Announcement on Overdue Default for Part of Pledged Shares Owned by Controlling Shareholder-20180413 | | Willful | Judicial Notice | JM - Defs' Obj; (h) | Opp. MIL D. No. 6 | |
| 318 | 7/25/2018 | Announcement on Proposed Initiation of the Default Disposal Procedures for Part of the Pledged Shares Owned by Controlling Shareholder-20180725 | | Willful | Judicial Notice | JM - Defs' Obj; (h) | Opp. MIL D. No. 6 | |
| 319 | 3/13/2018 | Announcement on Proposed Initiation of the Default Disposal Procedures in Relation to Part of the Pledged Shares Owned by Controlling Shareholder-20180313 | | Willful | Judicial Notice | JM - Defs' Obj; (h) | Opp. MIL D. No. 6 | |
| 320 | 2/28/2019 | Announcement on Receipt of Notice from Wenzhou Intermediate People's Court-20190228 | | Willful | Judicial Notice | JM - Defs' Obj; (h) | Opp. MIL D. No. 6 | |
| 321 | 12/21/2018 | Announcement on Receipt of Warning Letter from Zhejiang Regulatory Bureau of CSRC by the Company and the Actual Controller-20181221 | | Willful | Judicial Notice | JM - Defs' Obj; (h) | Opp. MIL D. No. 6 | |
| 322 | 4/27/2019 | Announcement on Removal and Appointment of Company's General Manager-20190427 | | Willful | Judicial Notice | JM - Defs' Obj; (h) | Opp. MIL D. No. 6 | |
| 323 | 4/27/2019 | Announcement on Resignation of a Director-20190427 | | Willful | Judicial Notice | JM - Defs' Obj; (h) | Opp. MIL D. No. 6 | |
| 324 | 4/26/2018 | Announcement on the Completion of Debt Repayment by Controlling Shareholder Concerning Overdue Default in the Pledged Shares Deal-20180426 | | Willful | Judicial Notice | JM - Defs' Obj; (h) | Opp. MIL D. No. 6 | |

CASE No. 17CV5517 EMC

31

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

32

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 325 | 12/3/2018 | Announcement on the Progress of Judicial Freezing and Freezing in Sequence of Part of Shares Owned by Controlling Shareholder-20181203 | | Willful | Judicial Notice | JM - Defs' Obj. (h) | Opp. MIL D. No. 6 | |
| 326 | 4/9/2018 | Announcement on the Progress of the Proposed Default Disposal Procedures for Part of the Pledged Shares Owned by Controlling Shareholder-20180409 | | Willful | Judicial Notice | JM - Defs' Obj. (h) | Opp. MIL D. No. 6 | |
| 327 | 10/22/2018 | Decision to Impose Disciplinary Sanction on Jinlong Machinery & Electronics Co., Ltd. and Related Parties-20181022 | | Willful | Judicial Notice | JM - Defs' Obj. (h) | Opp. MIL D. No. 6 | |
| 328 | 5/25/2018 | Pre-announcement on Possible Forced Reduction of Shares Owned by Controlling Shareholder-20180525 | | Willful | Judicial Notice | JM - Defs' Obj. (h) | Opp. MIL D. No. 6 | |
| 329 | 6/5/2018 | Pre-announcement on Possible Forced Reduction of Shares Owned by Controlling Shareholder-20180605 | | Willful | Judicial Notice | JM - Defs' Obj. (h) | Opp. MIL D. No. 6 | |
| 330 | 4/16/2018 | Jinlong Machinery and Electronics Co. Ltd. Stock Code 300032 Supplementary Correction Announcement-20180416 | | Willful | Judicial Notice | JM - Defs' Obj. (h) | Opp. MIL D. No. 6 | |
| 331 | 11/19/2015 | Email from Bryan Lim to Xu Shugong re Cooperation | SINCO0001821886 | Factory Sales | Chee | JM - Defs' Obj. (k) | Def/ put at issue/damages | |
| 332 | 10/16/2015 | Email from Xu Shugong to Bryan Lim re Land and Factory Building | SINCO0001863142 | Factory Sales | Chee | JM - Defs' Obj. (k) | Def/ put at issue/damages | |
| 333 | 11/23/2015 | Email from Xu Shugong to Bryan Lim re Cooperation | SINCO0001863112-118 | Factory Sales | Chee | JM - Defs' Obj. (k) | Def/ put at issue/damages | |
| 334 | 5/21/2019 | LinkedIn Profile Of Eric Pang | Depo Ex. 241 | Employment | Eric Pang | | | |
| 335 | | LinkedIn Profile Of Gouki Gao | Depo Ex. 225 | Employment | Gouki Gao | | | |

CASE No. 17CV5517 EMC

# CONSOLIDATE TRIAL EXHIBITS

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 336 | 8/17/2017 | Email correspondence between Zhang Guanglei and Gouki regarding change of Xingke's Payment terms and instructing Xingke that they are not allowed to use SinCo's tools to customers without SinCo's knowledge. | Depo Ex.224 | Factory Sales | Gouki Gao | Substantive Chinese; no translation provided; FRE 401/403; hearsay. | Provided | |
| 337 | 8/21/2015 | Email from Intel to Gouki and YM Ng re SinCo Visit | SINCO575890-91 | U.S.Customer | Gouki Gao | | | |
| 338 | 1/10/2017 | Email from Gouki to Andy Lim | ML000461 | U.S.Customer | Gouki Gao | FRE 106. The entire email chain is ML0000459-62. | Agreed | |
| 339 | 8/7/2018 | Minh Declaration in support of SINCO's motion for preliminary injunction | | U.S.Customer | Minh | JM - Defs' Obj. (c); Defs' MIL 4 | See. Opp to Mil. D.No. 4 | |
| 340 | 3/22/2017 | Dec. of CY NG ISO of Liew's Opp. To P's MTN for PI | N/a | Willful | Cy Ng | Defs' MIL 4 | See. Opp to Mil. D.No. 4 | |
| 341 | 7/6/2018 | Decl. of Ng in Opp to Motion for PI | N/a | Willful | Cy Ng | Defs' MIL 4 | See. Opp to Mil. D.No. 4 | |
| 342 | 11/14/2016 | Mark Liew Declaration ISO Def's Opp to P's Ex Parte Application | N/a | Willful | Judicial Notice/ Liew | Defs' MIL 4 | See. Opp to Mil. D.No. 4 | |
| 343 | 4/23/2018 | Mark Liew Declaration ISO Def's Opp to P's Motion for Evidentiary Hearing and Contempt | N/a | Employment | Judicial Notice/ Liew | Defs' MIL 4 | See. Opp to Mil. D.No. 4 | |
| 344 | 7/19/2020 | Declaration of Xu Shugong ISO Motion to Quash Service of summons | | Availability of Witness | Xu Shugong | FRE 401/403/Hearsay | FRE 803 (8), availability | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 345 | 11/13/2017 | Email from Jerry Yang to Polar employee re SinCo presentation | NG6995 | U.S.Customer | Jerry Darui | FRE 106. Ex. 735, an email sent to the same recipients the next day, idenifiying Defendants as "XingKe" should also be admitted for completeness. | Cross-examination | |
| 346 | 11/1/2018 | Email from Jerry Yang to Sonos re       sonos | NG21317 | U.S.Customer | Jerry Darui | No objections so long as the entire email chain is admitted. NG21317-NG21323 | Agreed | |
| 347 | 1/24/2019 | Email from Jerry Darui Yang ro Cecilia re disaporval of switch product | NG26223 | U.S.Customer | Jerry Darui | FRE 401 and 403- Irrelevant whether this product was disapproved. | Quality, FRE 401 | |
| 348 | 7/28/2015 | Email from Larry Sim re Amazon CSR | SINCO609641 | U.S.Customer | Larry Sim | | | |
| 349 | 8/26/2016 | Email from Andrew Lim to Jon Chee re Amazon CSR | SINCO00070798 | U.S.Customer | Jon Chee | JM - Defs' Obj: (n) | Notice/ sale of XINGKE | |
| 350 | 7/23/2015 | Email from Jon Chee to Deqiang Liu re new clients in different industries | SINCO00182895 | U.S.Customer | Jon Chee | None. Defendants reserve right to admit its own Certified English translation. | | |
| 351 | 1/23/2019 | Indemnification of Tjoa by Xingke | ML18473 | Indemnification / Damages | Xingke and Tjoa | JM - Defs' Obj (l) | credibility | |

CASE No. 17CV5517 EMC

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 352 | May 2015 year | Image of 3456 Varnr Ct House | SINCO742599 | Notice/ Damages | Tjoa | FRE 401/403 | Intent, timing, location | |
| 353 | 6/30/2016 | 3453 Varner Court Grant Deed | SINCO742621 | Notice/ Damages | Tjoa | FRE 401/403 | Intent, timing, location | |
| 354 | 1/22/2019 | Email from Tjoa re Department of tax and collections re varner Court Property | ML34065 | Notice/ Damages | Tjoa | FRE 401/403 | Intent, timing, location | |
| 355 | 7/5/2005 | TM File Wrapper for SINCO Registration No. 3188537 | | Trademark | Judicial Notice | Defs' MIL 2 | See. Opp to Mil. D.No. 2 | |
| 356 | 7/5/2005 | TM File Wrapper Proceedings for SINCO Registration No. 3188537 | | Trademark | Judicial Notice | Defs' MIL 2 | See. Opp to Mil. D.No. 3 | |
| 357 | 8/6/2012 | TM File Wrapper for SINCO Registration No. 4524165 | | Trademark | Judicial Notice | Defs' MIL 2 | See. Opp to Mil. D.No. 4 | |
| 358 | 8/6/2012 | TM File Wrapper Proceedings for SINCO Registration No. 4524165 | | Trademark | Judicial Notice | Defs' MIL 2 | See. Opp to Mil. D.No. 5 | |
| 359 | 8/16/2012 | TM File Wrapper for SINCO Registration No. 4524172 | | Trademark | Judicial Notice | Defs' MIL 2 | See. Opp to Mil. D.No. 6 | |
| 360 | 8/16/2012 | TM File Wrapper Proceedings for SINCO Registration No. 4524172 | | Trademark | Judicial Notice | Defs' MIL 2 | See. Opp to Mil. D.No. 7 | |
| 361 | 8/16/2012 | TM File Wrapper for SINCO Registration No. 4524173 | | Trademark | Judicial Notice | Defs' MIL 2 | See. Opp to Mil. D.No. 8 | |

CASE No. 17CV5517 EMC

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

## CONSOLIDATE TRIAL EXHIBITS

36

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 362 | 8/16/2012 | TM File Wrapper Proceedings for SINCO Registration No. 452473 | | Trademark | Judicial Notice | Defs' MIL 2 | See. Opp to Mil. D.No. 9 | |
| 363 | 10/26/2016 | Sinco State Complaint | | Trademark | Judicial Notice | JM - Defs' Obj. (j) | See Opp. to Def. MIL No. 5 | |
| 364 | 2/23/2018 | SinCo's Second Amended Complaint | | Trademark | Judicial Notice | JM - Defs' Obj. (j) | See Opp. to Def. MIL No. 5 | |
| 365 | 1/8/2021 | Third Amended Cross Complaint -State | | Trademark | Judicial Notice | Def's MIL 5 | See Opp. to Def. MIL No. 5 | |
| 366 | 7/9/2007 | Email from Chung re SinCo Holdings STD Logo | Depo Ex. 3 30(b)(6) Jon Chee | Trademark | Chee | | | |
| 367 | 4/30/2011 | Debit Note from SinCo Technologies | XK15851 | Employment | Chee | | | |
| 368 | 5/20/2010 | Performa Invoice between SinCo and DG | SINCO0001895412-414 | Contract Manufacturer | Chee | | | |
| 369 | 7/1/2005 | Design Contract between Xingke Electronics and Dongguan Humen Yuan | SINCO0001831997 | Trademark | Deqiang Liu | FRE 401/403/Defs' MIL 2 | See Opp. to Def. MIL No. 2. Intent, estoppel | |
| 370 | 3/19/2007 | Motorola NDA | SINCO577716-718 | SinCo Customer | Chee | | | |
| 371 | 12/28/2009 | Motorola Purchase Order with SinCo | SINCO0001508320 | SinCo Customer | Chee | | | |
| 372 | 2/5/2010 | Motorola Purchase Order with SinCo | SINCO0001653107 | SinCo Customer | Chee | | | |
| 373 | 8/25/2015 | Email from Jon Chee to Xu Shugong re Meeting at Humen | SINCO0001863131-34 | Sale of factory | Chee | JM - Def's Obj. (k) | Intent, sale, license | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 374 | 10/30/2015 | Email from Xu Shugong to Bryan Lim re Land and Factory Building | SINCO001865445-46 | Sale of factory | Chee | JM - Def's Obj: (k) | Intent, sale, license | |
| 375 | 10/30/2015 | Email from Xu Shugong to Bryan Lim re Land and Factory Building | SINCO001865448-449 | Sale of factory | Chee | JM - Def's Obj: (k) | Intent, sale, license | |
| 376 | 12/6/2011 | Email from Larry Sim to Lam Tak Sing re Hi-P and Sign off by Gao | SINCO002099527 | Employment | Larry Sim | | | |
| 377 | 12/28/2009 | Motorola Purchase Order with SinCo | SINCO001508320 | SinCo Customer | Chee | | | |
| 378 | 10/6/2015 | Verizon NDA | SINCO902738 | SinCo Customer | Chee | | | |
| 379 | 4/23/2010 | Email from Engineering HQ re Weekley New Project Update | SINCO000984156 | SinCo Customer | Chee | | | |
| 380 | 4/17/2017 | Jabil Purchase Order- Sinco | SINCO577243 | SinCo Customer | Chee | | | |
| 381 | 5/22/2015 | SinCo Purchase Order with DG- Jabil | SINCO026591 | SinCo Customer | Chee | | | |
| 382 | 3/9/2018 | Email from Tjoa to Google re SinCo and Xingke | ML000467-469 | SinCo Customer | Chee | Defs' MIL 4; JM - Defs' Obj: (b) | See Opp. to Def. MIL 4 | |
| 383 | | Welcome to Sinco Introduction Power Point | ML000297-386 | Trademark | Tjoa | | | |
| 384 | 11/7/2017 | Email from Tjoa to Apple re GSM Visit at XK | ML000798 | Trademark | Tjoa | | | |
| 385 | 6/7/2018 | Email from Tjoa re Xingke Capability Update | ML17326-17329 | Trademark | Tjoa | | | |
| 386 | 9/1/2018 | Email from Tjoa to Google re _____ Support from Xingke | ML20299-300 | Trademark | Tjoa | | | |

37

CASE No. 17CV5517 EMC

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 387 | 8/10/2018 | Email from Tjoa to Andy Lim re Clarification on Jinlong Holding v. Jinlong Machinery Electronics | ML20393 | Trademark | Tjoa | JM - Defs' Obj. (h) | See Opp. to Def. MIL 6 | |
| 388 | 9/18/2017 | Dongguan Envirnmental Protection Bureau | SINCO577216 | Trademark | Chee | JM - Defs' Obj. (d) | FRE 803 (6) | |
| 389 | 11/19/2016 | Singapore Police Report - Jon Chee | SINCO00186545O | Willful | Chee | JM - Defs' Obj. (l) | Willful | |
| 390 | 10/20/2017 | Master Apple Restricted Project Agreement | SINCO00186984S | Sinco Customer | Chee | | | |
| 391 | 2009-2018 | Customer Collection Record | SINCO00178537Z | Sinco Customer | Chee | | | |
| 392 | 2013-2018 | Xingke Slide Deck | XK25015-25041; XK25134-25201; XK25075-25131; XK24924-XK25013; XK25203-XK25279; XK25043-XK25073 | Trademark | Tjoa/ Deqiang Liu | | | |
| 393 | 7/6/1905 | 2014 NDA SINCO and Google | SINCO0385257 | SINCO Customer | Liew and Cy Ng | Wrong Bates. This is a Google NDA. | Corrected | |
| 394 | 7/11/2019 | KOTL Annual Report- Jinlong Machinery | | Factory Sales | Judicial Notice | | | |
| 395 | 5/3/2017 | Xingke's Purchase Orders with Google | ML33061-3077 | SINCO Customer | Tjoa | | | |
| 396 | 11/1/2017 | Central Provident Fund Comtributions as to Cy Ng | SINCO962034-37 | Employment | Chee | JM - Defs' Obj. (d) | Def's put at issue. | |
| 397 | | https://www.cpf.gov.sg/Assets/Employers/Documents/WhoDoYouNeedToPayCPFFor.pdf | SINCO961993 | Employment | Judicial Notice | | | |
| 398 | 1/9/2020 | Alan Cox Report and Exhibits | Provide to Counsel. | Damages | Alan Cox | JM - Defs' Obj. (m) | Opp. MIL D. No.1 | |

CASE No. 17CV5517 EMC

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Court |
|---|---|---|---|---|---|---|---|---|
| 399 | | Amazon Audit | SINCO576271 [native] | Acquisition | Jon Chee | JM - Defs' Obj. (n) | FRE 803 (6) | |
| 400 - 499 | | B L A N K - | | | | | | |

CASE No. 17CV5517 EMC

| TRIAL EXHIBIT NO. | BEGIN BATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 500 | SINCO038359 | SINCO038370 | Various | Debit Notes issued by SinCo SG to SinCo DG | Liew and NG employment | SinCo SG | 403 609 MIL 26 | Defs' Opp to MIL 2 & 4 | |
| 501 | DEFS_3862372 | DEFS_3862379 | 5/28/2004 | Criminal Charges | Impeachment | Judicial Notice | 403 609 MIL 26 | Defs' Opp to MIL 2 & 4 | |
| 502 | DEFS_3862400 | DEFS_3862402 | 5/28/2004 | Statement of Facts for Criminal Case | Impeachment | Judicial Notice | 403 609 MIL 26 | Defs' Opp to MIL 2 & 4 | |
| 503 | DEFS_3862381 | DEFS_3862382 | 6/14/2020 | Registrar's Certificate of Conviction | Impeachment | Judicial Notice | 403 609 MIL 26 | Defs' Opp to MIL 2 & 4 | |
| 504 | SINCO000872 | SINCO000875 | 5/2/2006 | Liew Employment Application | Liew - Employment | Mark Liew CY Ng | | | |
| 505 | DEFS_0182577 | DEFS_0182580 | 7/9/2007 | Email from Chung to Chooi, Ng and Yap re SinCo Logo Usage | Naked License | SinCo SG CY Ng | 106 0182576-580 | Related writing inadmissible per FRE 502 | |
| 506 | Deposition Exhibit | Deposition Exhibit | 12/29/2008 | Mark Liew Facebook Post re: Lim Singing Karaoke | Bryan Lim Relationship with Xingke | Mark Liew | | No objection to related writing | |
| 507 | SINCO093628 | SINCO093633 | 6/30/2009 | Liew Performance Appraisal | Liew - Employment | Mark Liew CY Ng | | | |
| 508 | SINCO008472 | SINCO008473 | 10/17/2009 | Ng-Liew Email re Factory Business | DG Meeting Minutes re Engineer Team | Mark Liew CY Ng | | | |
| 509 | SINCO2060612 | SINCO2060612 | 10/21/2009 | Email from Sim to Lim re SinCo Company Profile | SinCo - Company Materials | SinCo SG | | | |
| 510 | SINCO001371732 | SINCO001371738 | 1/6/2010 | Email from Loo (Swiftronic) to A. Lim re Swiftronic Project | Apple-Swiftronic-SG relationship | SinCo SG | 401 403 | Apple not SG's direct customer | |
| 511 | SINCO001376384 | SINCO001376384 | 2/3/2010 | Email from Chye to Teck | Customer - Swiftronic | SinCo SG | 401 403 | Apple not SG's direct customer | |
| 512 | SINCO001828806 | SINCO001828808 | 3/3/2010 | Emails between Larry Sim and SinCo Malaysia re Customer Requirements | SinCo-Employee Job Responsibillities | SinCo SG | 401 403 | Actual "embedded employee" | |
| 513 | SINCO001445781 | SINCO001445781 | 4/12/2010 | Internal SG email re Swiftronic Visit | Customer - Swiftronic | SinCo SG | 401 403 | Apple not SG's direct customer | |
| 514 | SINCO001094916 | SINCO001094918 | 4/26/2010 | Email from Yang to Lim re    Camera Trim - Waiver W001487 | Customer - Swiftronic/Apple | SinCo SG | 401 403 | DG dealing directly with SWFT | |
| 515 | SINCO000988304 | SINCO000988305 | 6/9/2010 | Email from Yang to A. Lim re Apple    Unit Price | SG-Swiftronic-Apple relationship | SinCo SG Bryan Lim | 401 403 | SG as "middleman" for DG and customer | |
| 516 | SINCO000988293 | SINCO000988293 | 6/9/2010 | Email from Lim to Tracy re Apple    Unit Price | Customer - Swiftronic/Apple | SinCo SG Bryan Lim | 401 403 | SG as "middleman" for DG and customer | |
| 517 | SINCO000990498 | SINCO000990500 | 6/18/2010 | Email from Lim to Tracy re Apple    Unit Price | Customer - Swiftronic/Apple | SinCo SG Bryan Lim | 401 403 | SG as "middleman" for DG and customer | |
| 518 | SINCO001445777 | SINCO001445777 | 6/19/2010 | Email from Tan (Swiftronic) to Lim re Customer Visit | Customer - Apple | SinCo SG | 401 403 | Apple not SG's direct customer | |
| 519 | SINCO000991699 | SINCO000991701 | 6/20/2010 | Email from Lim to Tracy re Apple    Unit Price | Customer - Swiftronic/Apple | SinCo SG Bryan Lim | 401 403 | SG as "middleman" for DG and customer | |
| 520 | SINCO001367492 | SINCO001367496 | 6/24/2010 | Email from Teng to Xu re    audit | SinCo - Company Materials | SinCo SG | 401 802 | DG part of SinCo Holdings Group; SG adopted DG's statement. 802(d)(2)(B) | |
| 521 | SINCO001404829 | SINCO001404830 | 7/5/2010 | Swiftronic Purchase Order | Customer - Swiftronic | SinCo SG | 401 802 | Party admission; shows SG treating Apple/Swiftronics interchangeably | |

| TRIAL EXHIBIT NO. | BEGINBATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 522 | SINCO001445778 | SINCO001445778 | 9/27/2010 | Email from Ng to Lim re Apple GSM / Visit POR | | SinCo SG | 401 802 | SWFT in charge of Apple account; Admission/SG adopted. 802(d)(2). | |
| 523 | SINCO001440050 | SINCO001440053 | 10/14/2010 | Swiftronic-SinCo Email re daily pipeline | Customer - Swiftronic | SinCo SG | 401 802 | Apple not SG's direct customer | |
| 524 | SINCO001440649 | SINCO001440650 | 10/18/2010 | Swiftronic-SinCo Email re daily pipeline | Customer - Swiftronic | SinCo SG | 401 802 | Apple not SG's direct customer | |
| 525 | SINCO954565 | SINCO954566 | 11/11/2010 | Meeting Minutes - Humen Management Meeting on 11 Nov 2010. | DG management records | SinCo SG / Bryan Lim | 401 802 | Lim involved in DG affairs; party admission/SG adopted. 802(d)(2)(B) | |
| 526 | SINCO954559 | SINCO954564 | 11/13/2010 | Email from Sim to Lim regarding meeting minutes | DG management records | SinCo SG / Bryan Lim | 106 SINCO945456 | No objection to related writing | |
| 527 | SINCO153718 | SINCO153724 | 12/18/2010 | SinCo-DG Emails re Customer Sample | SG-DG business relationship | Cy Ng / Gouki Gao | | | |
| 528 | SINCO000971888 | SINCO000971889 | 1/25/2011 | Email from Xu to Lim re Meeting Notes | DG management records | SinCo SG / Bryan Lim | 106 translation 802 | Party does not identify related writing; Translation was provided | |
| 529 | SINCO000971944 | SINCO000971944 | 10/6/2011 | Email from Lim to Xu re Investment | Bryan Lim's admissions regarding ownership of company | SinCo SG / Bryan Lim | 403 106 | Shows Lim ownership/control of DG | |
| 530 | SINCO30b6DEPO0019 | SINCO30b6DEPO0025 | 1/2/2012 | Supply Agreement | SinCo SG and DG business relatioSinCo SG and DG business relationship | SinCo SG / Bryan Lim | 106 | Party does not identify related writing | |
| 531 | SINCO857107 | SINCO857109 | 2/27/2012 | Emails between Larry Sim and Andrew Lim re Apple transactions | SinCo-Apple Business Relationship | SinCo SG | 401 802 | Actual "embedded employee" | |
| 532 | Mark Liew 00226 | Mark Liew 00229 | 7/25/2012 | Sun Art Enterprises Ltd. Record | Bryan Lim Financial Relationship with DG | Bryan Lim | 401 403 | Lim owns SinCo Group Holdings | |
| 533 | SINCO002105474 | SINCO002105478 | 9/11/2012 | Emails between Larry Sim and Andrew Lim re Customer Requirements | SinCo-Employee Job Responsibilities | SinCo SG | 401 403 | Actual "embedded employee" | |
| 534 | SINCO002105807 | SINCO002105810 | 9/17/2012 | Emails between Larry Sim and Andrew Lim re Customer Requirements | SinCo-Employee Job Responsibilities | SinCo SG | 401 403 | Actual "embedded employee" | |
| 535 | SINCO791215 | SINCO791221 | 10/18/2012 | SinCo Electronics (Dongguan) Company Limited - Articles of Association | DG articles of association | SinCo SG / Bryan Lim | 106 401 403 | Lim's access and control over DG | |
| 536 | SINCO576193 | SINCO576199 | 10/18/2012 | SinCo Electronics (Dongguan) Company Limited - Articles of Incorporation (English) | DG articles of incorporation | SinCo SG / Bryan Lim | 401 802 | Lim control over DG; business record and party admission | |
| 537 | SINCO0000225 | SINCO0000231 | 10/18/2012 | Corporate Records | SinCo DG Articles of Association | SinCo SG / Bryan Lim | 401 802 | Lim control over DG; business record and party admission | |
| 538 | DEFS_0000028 | DEFS_0000033 | 10/18/2012 | Board of Directors meeting | SinCo DG Board Resolution | SinCo SG / Bryan Lim | 401 802 | Lim control over DG; Party Admission (Lim signed) | |
| 539 | SINCO576955 | SINCO577011 | 12/31/2012 | SinCo Techlogies and its Subsidiaries Annual Financial Statements | SG corporate history and subsidiaries | SinCo SG / Bryan Lim | 401 802 | Ex. 539 withdrawn | |
| 540 | DEFS_0018175 | DEFS_0018190 | 5/17/2013 | DG-Swiftronic Emails | Customer - Swiftronic | Cy Ng / Gouki Gao | 401 802 | Direct dealings - DG and customer | |

| TRIAL EXHIBIT NO. | BEGIN BATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 541 | SINCO0000025 | SINCO0000026 | 7/6/2013 | Ng-Cynthia Chu Emails re Hire of Liew | Liew - Employment | Cy NG | | DG dealing directly with customer | |
| 542 | DEFS_0022114 | DEFS_0022121 | 6/12/2013 | Swiftronic-Sinco Emails re Apple color matching | Customer - Swiftronic | Gouki Gao | 401 | Intel pre-existing DG customer | |
| 543 | ML0000516 | ML0000518 | 6/17/2013 | Intel Purchase Order to DG | Customer - Intel | Cy Ng / Mark Liew | 106 401 403 | Intel pre-existing DG customer | |
| 544 | DEFS_0182719 | DEFS_0182721 | 6/17/2013 | Intel Purchase Order to DG | Customer - Intel | Cy Ng / Mark Liew | 106 401 403 | Intel pre-existing DG customer | |
| 545 | ML0000519 | ML0000522 | 6/24/2013 | Intel Purchase Order to DG | Customer - Intel | Cy Ng / Mark Liew | 106 401 403 | Intel pre-existing DG customer | |
| 546 | DEFS_0182800 | DEFS_0182801 | 6/26/2013 | Intel Purchase Order to DG | Customer - Intel | Cy Ng | 106 401 403 | Intel pre-existing DG customer | |
| 547 | SINCO000971998 | SINCO000971999 | 10/17/2013 | Email re: China vs. Singapore Sinco Companies | Customer - Intel | SinCo SG / Bryan Lim | 106 | No objection to related writing | |
| 548 | DEFS_0182734 | DEFS_0182737 | 11/6/2013 | Intel Purchase Order to DG | Customer - Intel | Cy Ng / Mark Liew | 106 401 403 | Intel pre-existing DG customer | |
| 549 | XK24869 | XK24872 | 9/4/2014 | The DG-SinCo Lease | Provisional - If Defs' MIL No. 3 denied | Mark Liew / Cy NG | 106 include file name. | Only if Defs' MIL 3 is denied | |
| 550 | SINCO860057 | SINCO860057 | 2/28/2014 | Email from Low to Sim re Amazon Social Audit | Customer - Amazon | SinCo SG | 106 missing attachment SINCO860058-094 | No objection to related writing | |
| 551 | DEFS_0182751 | DEFS_0182752 | 3/8/2014 | Intel Purchase Order to DG | Customer - Intel | Cy Ng / Mark Liew | 106 401 403 | Intel pre-existing DG customer | |
| 552 | DEFS_0182832 | DEFS_0182834 | 5/1/2014 | Intel Purchase Order to DG | Customer - Intel | Cy Ng / Mark Liew | 106 401 403 | Intel pre-existing DG customer | |
| 553 | SINCO672746 | SINCO672747 | 7/9/2014 | SG-DG Emails | SG-DG business relationship | Minh Nguyen / Sinco SG | | | |
| 554 | SINCO000342 | SINCO000456 | 5/20/2014 | DG-Swiftronic Emails | Customer - Swiftronic | Mark Liew | | Pre-existing DG/SWFT relationship | |
| 555 | NG0002074 | NG0002074 | 5/26/2014 | Chee's Introduction to Xu (China) | Jon Chee role at SG and DG | Jon Chee | 106 401 403 | | |
| 556 | SINCO000972011 | SINCO000972013 | 6/11/2014 | Email from Lim to Gao and Xu re Apple order | Customer - Apple | SinCo SG / Bryan Lim | | | |
| 557 | SINCO000972009 | SINCO000972009 | 6/5/2014 | Email from Lim to Gao and Xu re Apple Project | SG-Apple relationship | SinCo SG / Bryan Lim | 106 | No related writing identified | |
| 558 | SINCO000972015 | SINCO000972015 | 7/16/2014 | Email from Lim to Xu re Dividend | Lim's financial relationship with Xu | SinCo SG / Bryan Lim | 106 403 401 | No related writing identified; Lim profits off DG | |
| 559 | SINCO001446245 | SINCO001446247 | 9/21/2016 | Swiftronic / SinCo Technologies | SG-Swiftronic-Apple | Jon Chee | 106 | No related writing identified | |
| 560 | SINCO001446240 | SINCO001446244 | 9/21/2016 | Apple-Swiftronic Agreement | Customer - Apple | Jon Chee | 106 | No related writing identified | |
| 561 | SINCO001446239 | SINCO001446244 | 9/21/2016 | Swiftronic-Apple Master Restricted Project Agreement | Customer - Apple | Jon Chee | SINCO0001446 238-247 | No objection to related writing | |
| 562 | DEFS_0182842 | DEFS_0182844 | 11/25/2014 | Intel Purchase Order to DG | Customer - Intel | Cy Ng / Mark Liew | 106 401 403 | Pre-existing DG and Intel relationship | |
| 563 | DEFS_0182914 | DEFS_0182918 | 1/20/2015 | Intel Purchase Order to DG | Customer - Intel | Cy Ng / Mark Liew | 106 401 403 | Pre-existing DG and Intel relationship | |
| 564 | SINCO320883 | SINCO320886 | 12/5/2014 | Email from Ng to Lim re calls | Customer - Apple | Cy Ng | | | |
| 565 | SINCO321436 | SINCO321439 | 12/15/2014 | Sinco factory PM/engineer | SinCo SG and DG business | Jon Chee | | | |

| TRIAL EXHIBIT NO. | BEGINBATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 566 | DEFS_0183300 | DEFS_0183306 | 3/9/2015 | Intel Purchase Order to DG | Customer - Intel | Cy Ng<br>Mark Liew | 106 401 403 | Pre-existing DG and Intel relationship | |
| 567 | DEFS_0183240 | DEFS_01833244 | 3/13/2015 | Intel Purchase Order to DG | Customer - Intel | Cy Ng<br>Mark Liew | 106 401 403 | Pre-existing DG and Intel relationship | |
| 568 | SINCO001910264 | SINCO001910298 | Year 2015 | SinCo CSR Meeting - Motorola 2015 | SG-Motorola relationship | SinCo SG | 106<br>SINCO013705 97-634 | No objection to related writing | |
| 569 | DEFS_0182731 | DEFS_0182733 | 4/17/2015 | Intel Purchase Order to DG | Customer - Intel | Cy Ng | 106 401 403 | Pre-existing DG and Intel relationship | |
| 570 | DEFS_0183336 | DEFS_0183339 | 3/8/2015 | Intel Purchase Order to DG | Customer - Intel | Cy Ng<br>Mark Liew | 106 401 403 | Pre-existing DG and Intel relationship | |
| 571 | SINCO000972026 | SINCO000972026 | 6/17/2015 | Email from Xu to Lim re Invitation (to visit) | Bryan Lim financial interest in Sinco DG | Bryan Lim<br>Jon Chee | 106<br>SINCO0972202 | No objection to related writing | |
| 572 | SINCO000972024 | SINCO000972024 | 42180 | Email from Xu to Lim re Invitation (to visit) | Bryan Lim financial interest in Sinco DG | Bryan Lim<br>Jon Chee | 106<br>SINCO0972023-24 | No objection to related writing | |
| 573 | SINCO002045223 | SINCO002045223 | 7/2/2015 | SinCo Email re Factory Visit | Customer - Bose | Cy NG | 106 missing | See Ex. 575 | |
| 574 | SINCO902606 | SINCO902607 | Year 2015 | Leave record - Alan Quek | Alan Quek - Employment | | | | |
| 575 | SINCO002045224 | SINCO002045224 | 5/8/2015 | SinCo Tour Agenda | Customer - Bose | Cy NG | 106 out of context | Does not explain how out of context. Underlying email being introduced as exhibit. | |
| 576 | SINCO001821878 | SINCO001821881 | 8/25/2015 | Email from Chee to Xu re Meeting at Humen | Sale of DG | Jon Chee | | | |
| 577 | SINCO001863136 | SINCO001863137 | 9/17/2015 | Xu-Chee Email re DG acquisition; Xu-Lim Emails re Negotiation | Sale of DG | SinCo SG<br>Jon Chee | 106<br>SINCO001863 | No objection to related writing | |
| 578 | SINCO001863139 | SINCO001863140 | 9/28/2015 | Xu-Lim-Chee-Yap Emails re sale of DG and related due diligence | Sale of DG | SinCo SG<br>Jon Chee | 106<br>SINCO001863 131-42 | No objection to related writing | |
| 579 | SINCO001865443 | SINCO001865443 | 10/30/2015 | Email from Xu to Lim re Bonus & Interest | Lim financial relationship with Xu | SinCo SG<br>Bryan Lim | 401 403 106<br>SINCO001865442 43 | No objection to related writing; relevant to show Lim profits of Xu/DG | |
| 580 | SINCO001943769 | SINCO001943771 | 11/19/2015 | Email from Lim to Shugong (SinCo) re Cooperation | Sale of DG | Bryan Lim<br>Jon Chee | | Relevant to show Xu's terms and conditions of sale; non-hearsay due to legal operative facts, state of mind, effect on listener and party admission/adoption (Lim received consideration from deal) | |
| 581 | SINCO001821988 | SINCO001821994 | 11/23/2015 | Email from Xu to Lim re Jinlong Acquisition | Sale of DG | Bryan Lim<br>Jon Chee | 401 403 802 | Relevant to show Xu's terms and conditions of sale; non-hearsay due to legal operative facts, state of mind, effect on listener and party admission/adoption (Lim received consideration from deal) | |
| 582 | Deposition Exhibit | Deposition Exhibit | 12/10/2015 | Ng-Chee visits Sinco-Bose Agenda | Customer - Bose | Jon Chee | 802 | | |

| TRIAL EXHIBIT NO. | BEGIN BATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 583 | SINCO001446227 | SINCO001446231 | 10/9/2016 | SinCo Group - Sales Revenue | SG customers | SinCo SG Jon Chee | | | |
| 584 | SINCO045252 | SINCO045252 | 5/9/2016 | Zhuyin Chi Cheng's Customers | SinCo-DG Business Relationship | Minh Nguyen | | SWFT – not SG – was Apple's direct customer | |
| 585 | SINCO742596 | SINCO742596 | 1/6/2016 | Email from Swiftronic to SinCo re Tool Quote | Customer - Swiftronic | SinCo SG | 401 403 | | |
| 586 | SINCO001468146 | SINCO001468149 | 1/15/2016 | Email from Chung to Looi (Intel) re Sinco RFQ | Customer - Intel | SinCo SG | | SG and DG competing for Intel; no objection to identified related writing being introduced | |
| 587 | SINCO001468271 | SINCO001468271 | 1/19/2016 | Meeting Minutes - Intel Visit to SCM | Customer - Intel | Jon Chee | 401 403 106 SINCO001468 270-271 | No objection to related writing. Relevant to show Chee's admission and that SG and DG compete for Intel | |
| 588 | SINCO001468269 | SINCO001468270 | 1/19/2016 | Email from Eu to Chee re Intel Meeting Minutes | Customer - Intel | Jon Chee | 401 403 106 SINCO001468270 271 | No objection to related writing. Relevant to show Chee's admission and that SG and DG compete for Intel | |
| 589 | SINCO001468324 | SINCO001468326 | 1/20/2016 | Email from Intel to Jon Chee re Manufacturing | Customer - Intel | Jon Chee | 401 403 duplicate | Duplicate not identified. Relevant to show SG and DG competing for Intel | |
| 590 | SINCO001468493 | SINCO001468495 | 1/21/2016 | Email from Richter to Ng re Sinco Supplier Selection | Customer - Intel | Jon Chee Deqiang Liu | | | |
| 591 | SINCO001468433 | SINCO001468435 | 1/21/2016 | Email from Eu to Looi (Intel) re and Mechanical Supplier Selection | Customer - Intel | Jon Chee | 401 403 | Intel's pre-existing relationship with DG; impeachment | |
| 592 | SINCO001468422 | SINCO001468423 | 1/21/2016 | Email from Richter to Ng re Sinco Supplier Selection | Customer - Intel | Jon Chee | 401 403 | Intel's pre-existing relationship with DG | |
| 593 | SINCO001468398 | SINCO001468399 | 1/21/2016 | Email from Richter to Chee re and Mechanical Supplier Selection | Customer - Intel | Jon Chee | 401 403 | Intel's pre-existing relationship with DG; impeachment | |
| 594 | SINCO001468533 | SINCO001468538 | 1/22/2016 | Email from Khouri (Intel) to Chee | Customer - Intel | Jon Chee | 401 403 | Intel aware that DG and SG were separate entities and competing for customers | |
| 595 | SINCO001850151 | SINCO001850153 | 1/26/2016 | Email from Lim to Chavarri re CAP | Customer - Amazon | SinCo SG | 401 403 | The remainder of the writing does not correct a misleading impression. Also, details why DG failed is unfairly prejudicial. FRE 403. | |
| 596 | DEFS_0183836 | DEFS_0183850 | 2/4/2016 | Intel Purchase Order to DG | Customer - Intel | Cy Ng Mark Liew | 401 403 106 SINCO002166 696-698 | Pre-existing DG and Intel relationship | |
| 597 | SINCO001474287 | SINCO001474288 | 2/15/2016 | Email from Eu to Khouri (Intel) re Awaiting your feedback on the following | Customer - Intel | Jon Chee | 401 403 106 SINCO001474 | SG and DG competing for Intel | |
| 598 | SINCO937864 | SINCO937864 | 1/17/2016 | Email from Ng to Nguyen re Conference Call | Customer - Motorola | Minh Nguyen | | | |
| 599 | SINCO001475230 | SINCO001475232 | 2/18/2016 | Email from Knox (Intel) to Eu re SinCo Technologies – Account Opening | Customer - Intel | Jon Chee | 401 403 | Intel originally DG's customer | |
| 600 | SINCO001476871 | SINCO001476871 | 2/26/2016 | Email from Knox (Intel) to Chee re Official Report | Customer - Intel | Jon Chee | 401 403 | Intel originally DG's customer | |
| 601 | SINCO937015 | SINCO937015 | 2/29/2016 | Email from Nguyen to Schicksup (Motorola) re Dinner with Jon Chee | Customer - Motorola | Minh Nguyen | 401 403 | | |

| TRIAL EXHIBIT NO. | BEGINBATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 602 | Deposition Exhibit | Deposition Exhibit | 3/22/2016 | Google-SinCo Emails | Customer - Google | Minh Nguyen | | Intel originally DG's customer | |
| 603 | SINCO001478706 | SINCO001478708 | 3/5/2016 | Email from Richter (Intel) to Eu re SinCo Technologies - Account Opening | Customer - Intel | SinCo SG | 401 403 | | |
| 604 | SINCO001876889 | SINCO001876891 | 3/18/2016 | Internal Email re Lenovo's structure | Customer - Lenovo | Jon Chee | 401 403 | Knowledge of change of customer | |
| 605 | DEFS_0183861 | DEFS_0183876 | 3/18/2016 | Intel Purchase Order to DG | Customer - Intel | Cy NG Mark Liew | 401 403 | Intel originally DG's customer | |
| 606 | DEFS_0183879 | DEFS_0183894 | 3/24/2016 | Intel Purchase Order to DG | Customer - Intel | Cy NG Mark Liew | 401 403 | Intel originally DG's customer | |
| 607 | XK26577 | XK26579 | 3/29/2016 | Verizon Purchase Order No. 8500382037 | Verizon-DG relationship | Cy NG | | | |
| 608 | SINCO610442 | SINCO610443 | 3/29/2016 | Email from Amazon to L. Sim re Amazon Social Responsibility | Customer - Amazon | SinCo SG | 401 403 | Show Customer's Audit and timeline | |
| 609 | SINCO941671 | SINCO941788 | 3/30/2016 | Nguyen email attaching SinCo Porfolio to customer and attachment | SinCo's representations to customers | Minh Nguyen SinCo SG | | | |
| 610 | DEFS_0184017 | DEFS_0184018 | 4/8/2016 | Records re: Hong Kong / San Jose, CA Company | Customer - Verizon | Cy Ng Mark Liew | | | |
| 611 | DEFS_0182714 | DEFS_0182714 | 4/14/2016 | Records re: Black Diamond, WA | DG sales to US Customer | Cy Ng | 106 401 403 | | |
| 612 | SINCO001877865 | SINCO001877871 | 4/20/2016 | Email from M. Nguyen re Private and Confidential | SinCo - Customer Acquisition | Minh Nguyen | | Circumstantial evidence of oral license | |
| 613 | SINCO944222 | SINCO944340 | 4/20/2016 | Minh Nguyen's email regarding SinCo Company overview brochure | SinCo - Company Materials | Minh Nguyen SinCo SG | Redundant to Exh. 529 | Ex. 529 is a different exhibit | |
| 614 | SINCO945226 | SINCO945226 | 5/8/2016 | Email from Chin to Chee re Zhuhai Acquisition Prospectus | SinCo - Customer Acquisition | Jon Chee | 401 403 | SG admissions in prospectus are relevant to causation | |
| 615 | SINCO945229 | SINCO945231 | 5/9/2016 | Email from Wee to Nguyen re Zhuhai Acquisition Prospectus | SinCo - Customer Acquisition | Minh Nguyen | 401 403 | SG admissions in prospectus are relevant to causation | |
| 616 | SINCO001865308 | SINCO001865311 | 5/9/2016 | Email from Chin to Chuen re Zhuhai Acquisition Prospectus | SinCo - Customer Acquisition | Jon Chee | 401 403 | SG admissions in prospectus are relevant to causation | |
| 617 | SINCO001865296 | SINCO001865298 | 5/9/2016 | Email from Chua to Wee re Zhuhai Acquisition Prospectus | SinCo - Customer Acquisition | Minh Nguyen | 401 403 | SG admissions in prospectus are relevant to causation | |
| 618 | SINCO001865272 | SINCO001865278 | 5/11/2016 | Email from Nguyen to Chua re Zhuhai Acquisition Prospectus | SinCo - Customer Acquisition | Minh Nguyen | 401 403 | SG admissions in prospectus are relevant to causation | |
| 619 | SINCO001865377 | SINCO001865382 | 5/12/2016 | Email from Chua to Nguyen re Zhuhai Acquisition Prospectus | SinCo - Customer Acquisition | Minh Nguyen | 401 403 | SG admissions in prospectus are relevant to causation | |
| 620 | SINCO001865344 | SINCO001865348 | 5/12/2016 | Email from Chua to Cheun re Zhuhai Acquisition Prospectus | SinCo - Customer Acquisition | Minh Nguyen Jon Chee | 401 403 | SG admissions in prospectus are relevant to causation | |
| 621 | SINCO001865271 | SINCO001865280 | 5/11/2016 | SG communications concerning Acquisition Prospectus re Zhuhai CC | SinCo - Customer Acquisition | Minh Nguyen Jon Chee | 401 403 | SG admissions in prospectus are relevant to causation | |
| 622 | SINCO945389 | SINCO945427 | 5/13/2016 | Acquisition Prospectus | SinCo - Customer Acquisition | Jon Chee Minh Nguyen | 401 403 | SG admissions in prospectus are relevant to causation | |
| 623 | SINCO945383 | SINCO945388 | 5/13/2016 | Email re Zhuhai Acquisition Prospectus | SinCo - Customer Acquisition | Jon Chee | redundant | SG admissions in prospectus are relevant to causation | |
| 624 | SINCO001865428 | SINCO001865433 | 5/13/2016 | Email from Chee to Chua re Zhuhai Acquisition Prospectus | SinCo - Customer Acquisition | Jon Chee | 401 403 106 (Part 1) | SG admissions in prospectus are relevant to causation | |

DEFENDANTS' EXHIBIT LIST (500-896)
Combined List

| TRIAL EXHIBIT NO. | BEGIN BATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 625 | SINCO945476 | SINCO945518 | 5/19/2016 | Acquisition Prospectus | SinCo - Customer Acquisition | Jon Chee / Minh Nguyen | 401 403 106 (Part 2a) | SG admissions in prospectus are relevant to causation | |
| 626 | SINCO945470 | SINCO945475 | 5/19/2016 | Email from Chua to Cheun re Acquisition Prospectus (Top Secret) Zhuhai CC | SinCo - Customer Acquisition | Jon Chee / Minh Nguyen | 401 403 106 (Part 2b) | SG admissions in prospectus are relevant to causation | |
| 627 | SINCO001878619 | SINCO001878619 | 5/21/2016 | Email from Nguyen to Lim re SinCo Singapore | Customer - Google | Minh Nguyen | | | |
| 628 | DEFS_0002160 | DEFS_0002162 | 5/23/2016 | Verizon Purchase Order No. 8500389813 | Verizon-DG relationship | Cy Ng / Mark Liew | | | |
| 629 | SINCO945534 | SINCO945534 | 5/23/2016 | Email from Cheryl EU to M. Nguyen re [Google] Brief Meeting Summary | Customer - Google | Minh Nguyen | 106 SINCO945534-39 | No objections to related writing | |
| 630 | SINCO945536 | SINCO945537 | 5/24/2016 | Email from Chuen to Eu re Silicone Ring Part | Google-DG-SG relationship and timeline | Minh Nguyen | 106 SINCO945534-39 | No objections to related writing | |
| 631 | SINCO001878919 | SINCO001878919 | 5/31/2016 | Email from Lim to Nguyen re Motorola | SG-Motorola relationship | Minh Nguyen | 401 403 | Motorola went through ZCC, not SG | |
| 631 | DEFS_0007105 | DEFS_0007111 | 6/21/2016 | Change to Purchase Order No. 8500392880 Verizon and SinCo | Verizon-DG relationship | Cy Ng / Mark Liew | | | |
| 632 | SINCO001878851 | SINCO001878852 | 5/21/2016 | Lim-Nguyen Email re SinCo Singapore | Customer - Google | Minh Nguyen | | | |
| 633 | SINCO001846048 | SINCO001846053 | 6/23/2016 | Email from Low to Lim re Amazon Visit | SinCo-DG Business Relationship | SinCo SG | | | |
| 634 | SINCO001846016 | SINCO001846022 | 6/23/2016 | Email from Low to Liu re Amazon Visit | SinCo-DG Business | SinCo SG | | | |
| 635 | ML18342 / DEFS_2047758 | ML18342 / DEFS_2047758 | 6/24/2016 | Google's A. Lim emails ML Tjoa regarding a project | Customer - Google | ML Tjoa | 401 106 Missing Attachment ML17306-08 | Google dealing directly with KOTL | |
| 636 | Deposition Exhibit | Deposition Exhibit | 6/24/2016 | Tjoa-Google Emails re Drawings | Customer - Google | ML Tjoa | | | |
| 637 | SINCO001875784 | SINCO001875784 | 6/27/2016 | Email from Nguyen from Chee re Customers | SG Customers | Jon Chee | | | |
| 638 | SINCO001446633 | SINCO001446633 | 7/4/2016 | Email from Chua to Chee re    and Past 3 Years Apple Orders | SG customers | Jon Chee | 401 | SG treating SWFT/Apple interchangeably | |
| 639 | SINCO672746 | SINCO672747 | 7/9/2016 | Google-SinCo Emails re | Customer - Google | Mark Liew | | | |
| 640 | SINCO001879160 | SINCO001879162 | 7/13/2016 | Emails between Chee to Nguyen re ZCC Status and Motorola News | Customer - Motorola | Jon Chee | 401 403 | Alternative explanation for decreased sales unrelated to allegations | |
| 641 | SINCO743022 | SINCO743028 | 7/14/2016 | SinCo Internal Emails re Capabilities | Customer - Google | Minh Nguyen | | | |
| 642 | SINCO001845546 | SINCO001845550 | 7/26/2016 | Email from Chavarri to Zhang re CSR | Customer - Amazon | SinCo SG | 401 403 | Defendants withdraw Ex. 643 | |
| 643 | SINCO945758 | SINCO945764 | 7/28/2016 | Email - Minh Nguyen and Google re | Customer - Google | Minh Nguyen | 401 106 Attachment Missing | SG and DG competing separately for Google; no objection to remainder of writings | |
| 644 | SINCO945739 | SINCO945741 | 7/29/2016 | SinCo Quote for      Project | Customer - Google | Minh Nguyen | 401 106 Attachment Missing SINCO00947 42- | Timeline for project; no objection to remainder of writing | |
| 645 | SINCO001878944 | SINCO001878944 | 7/29/2016 | Emails between Apple and Sinco | Customer - Apple | Minh Nguyen | 106 Attachment Missing 944-949 | No objections to remainder of writing | |
| 646 | | | | | | | | | |

| TRIAL EXHIBIT NO. | BEGIN BATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 647 | SINCO001878949 | SINCO001878949 | 7/29/2016 | Emails between Apple and Sinco | Customer – Apple | Minh Nguyen | 106 Attachment Missing 944-949 | No objections to remainder of writing | |
| 648 | SINCO001878944 | SINCO001878944 | 7/29/2016 | Email from Maura (Apple) to Nguyen re Introducing SinCo | Customer – Apple | Minh Nguyen | 106 Attachment Missing 944-949 | Defendants withdraw Ex. 648 | |
| 649 | SINCO945557 | SINCO945558 | 7/30/2016 | Email from Chee to Nguyen re Introducing SinCo | Customer – Apple | Minh Nguyen | | | |
| 650 | SINCO001878941 | SINCO001878942 | 7/29/2016 | Email from Chee to Nguyen re Introducing SinCo | Customer – Apple | Minh Nguyen | 106 Attachment Missing | Plaintiff did not provide attachment in discovery. | |
| 651 | SINCO935566 | SINCO935577 | 8/1/2016 | Email from Nguyen to Yen re        project | Google-DG-SG relationship and timeline | Minh Nguyen | 401 403 | Timeline; non-infringement explanation why SG lost client | |
| 652 | SINCO001875624 | SINCO001875625 | 8/1/2016 | Email from Maura to Nguyen re Introducing SinCo | Customer – Apple | Minh Nguyen | 401 403 | Timeline; non-infringement explanation why SG lost client | |
| 653 | SINCO935021 | SINCO935034 | 8/5/2016 | Email from Lim to Nguyen re        project | Google-SinCo relationship | Minh Nguyen | 401 403 | Timeline; non-infringement explanation why SG lost client | |
| 654 | SINCO001845455 | SINCO001845456 | 8/5/2016 | Email from Low to Sime re Amazon Social | Customer – Amazon | SinCo SG | 401 403 | Timeline; non-infringement explanation why SG lost client | |
| 655 | SINCO934946 | SINCO934958 | 8/6/2016 | Email from Eu to Lim re        project | Customer – Google | Minh Nguyen | 401 403 | Timeline of audit | |
| 656 | SINCO934574 | SINCO934588 | 8/8/2016 | Email from Boilard to Nguyen re        project | Customer – Google | Minh Nguyen | 401 403 | Timeline; non-infringement explanation why SG lost client | |
| 657 | SINCO001875440 | SINCO001875442 | 8/8/2016 | Email from W. Rochowicz (Apple) to M. Nguyen re Introducing SinCo | Customer – Apple | Minh Nguyen | 401 106 Attachment Missing | Timeline; non-infringement explanation why SG lost client; Plaintiff did not provide attachment in discovery. | |
| 658 | SINCO934351 | SINCO934363 | 8/9/2016 | Email from Nguyen to Eu re        project | Customer – Google | Minh Nguyen | 401 403 | Timeline; non-infringement explanation why SG lost client | |
| 659 | SINCO001875258 | SINCO001875258 | 8/10/2016 | Nguyen email re | Apple-SG relationship | Minh Nguyen | 106 403 | Admission Apple was never direct client | |
| 660 | SINCO933972 | SINCO933972 | 8/11/2016 | Email from Lim to Eu re        Pricing | Google-SinCo relationship | Minhn Nguyen | 106 403 | Timeline; non-infringement explanation why SG lost client | |
| 661 | SINCO001845369 | SINCO001845374 | 8/15/2016 | Email from Zhang to Neo re CSR | Customer – Amazon | SinCo SG | 403 | Defendants withdraw Ex. 662 | |
| 662 | SINCO001845329 | SINCO001845334 | 8/15/2016 | Email from Low to Amazon/Lab 126 re Amazon Visit | SinCo-DG Business Relationship | SinCo SG | | | |
| 663 | SINCO001845296 | SINCO001845297 | 8/15/2016 | Emails from Chee re Acquistion Prospectus | SG revenue and capabilities | Jon Chee | 106 401 | SG lost customers for non-infringement reason as revealed in attachment | |
| 664 | SINCO001885971 | SINCO001885981 | 8/16/2016 | Lim's Letter to SinCo DG re Board Meeting | SinCo SG and DG business | M. Tjoa | | | |
| 665 | SINCO001831742 | SINCO001831748 | 9/9/2016 | Email attaching Lim's Letter to SinCo DG re Board Meeting | SinCo SG and DG business communications | M. Tjoa Bryan Lim Jon Chee | 106 Attachment Missing | Attachments do not correct any misleading impression and alternatively inadmissible under FRE 403. | |
| 666 | ML18417 / DEFS_2336233 | ML18418 / DEFS_2336234 | 8/20/2016 | Tjoa-Lim Email re SinCo Dongguan | Customer – Google | M. Tjoa | | | |

| TRIAL EXHIBIT NO. | BEGINBATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 667 | SINCO926221 | SINCO926221 | 8/22/2016 | Email from Eu to Nguyen re Project | SG's capabilities | Minh Nguyen | 401 106 Attachment Missing 222-228 | SG loss of project unrelated to TM infringement; no objection to attachment being admitted into evidence | |
| 668 | SINCO925687 | SINCO925687 | 8/24/2016 | Eu-Nguyen Email re Google | Customer – Google | Minh Nguyen | 403 | Goes directly to show extrinsic evidence of terms of oral agreement and lack of customer confusion by the key customer at issue in the case. Highly probative and relevant to central issues in case; no "unfair" prejudice. | |
| 669 | SINCO925644 | SINCO925646 | 8/25/2016 | Chee-Nguyen Email re Google | Customer – Google | Jon Chee Minh Nguyen | | | |
| 670 | SINCO925640 | SINCO925642 | 8/25/2016 | Chee-Nguyen Email re Google | Customer – Google | Jon Chee Minh Nguyen | 401 403 | Goes directly to show extrinsic evidence of terms of oral agreement and lack of customer confusion by the key customer at issue in the case. Highly probative and relevant to central issues in case; no "unfair" prejudice. | |
| 671 | SINCO001874338 | SINCO001874341 | 8/26/2016 | Email between Low to Nguyen re SinCo Meeting | Customer – Amazon | Jon Chee Minh Nguyen | 401 403 | Non-infringement reason why SG lost customer | |
| 672 | SINCO001844301 | SINCO001844302 | 9/7/2016 | Email from Chavarri to Low re Amazon Social Responsibility Audit | Customer – Amazon | SinCo SG | 403 | Non-infringement reason why SG lost customer | |
| 673 | SINCO001005967 | SINCO001005967 | 9/7/2016 | Email from Chee to Lim re Market News | SinCo SG's future business plans | Jon Chee | 403 106 Attachment Missing | No objection to attachment coming into evidence. Relevant to show SG's sophistication and awareness of what its "competitors" were doing, including DG. | |
| 674 | SINCO000973041 | SINCO000973042 | 9/20/2016 | Litigation document between Swiftronic and Sinco | Swiftronic-Sinco SG business relationship | Bryan Lim Jon Chee | 106 401 403 Pleading unsigned draft | Explains SG's decreasing sales with SWFT unrelated to TM infringement | |
| 675 | SINCO917510 | SINCO917516 | 9/21/2016 | Email from Chee to Nguyen re SinCo Dongguan | DG management records | Jon Chee | 106 403 | No objections to attachment coming into evidence. Admissions by SG that it was aware DG sold to KOTL. | |
| 676 | SINCO001843836 | SINCO001843838 | 9/22/2016 | Email from Low to Sim re Amazon Audit | Customer – Amazon | SinCo SG | 403 | Probative to central issue in case – customer was not confused or stolen; rather, customer disqualified both SG and DG, explaining lost sales. | |
| 677 | SINCO000973150 | SINCO000973172 | 9/23/2016 | Litigation document between Swiftronic and Sinco | Swiftronic-Sinco SG business relationship | Bryan Lim Jon Chee | 401 106- The Exhibit is Redacted | Plaintiff redacted document before disclosure; relevant to show SWFT's bias against SG and explains why it chose to work with DG instead | |
| 678 | ML20288 | ML20289 | 9/23/2016 | Lim-Ng Email | Customer – Google | ML Tjoa | 401 403 | Google dealing directly with DG | |

DEFENDANTS' EXHIBIT LIST (500-896)
Combined List

| TRIAL EXHIBIT NO. | BEGINBATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 679 | SINCO001843767 | SINCO001843767 | 9/26/2016 | Email from Low to Chee and Lim re Amazon CSR Audit | Customer - Amazon | Jon Chee | | | |
| 680 | SINCO001843684 | SINCO001843686 | 9/26/2016 | Email from Low to Liu re Amazon CSR Audit | Customer - Amazon | SinCo SG | | | |
| 681 | SINCO001843663 | SINCO001843664 | 9/27/2016 | Email from Low to Ed re re Postpcing of Amazon CSR audit | Customer   Amazon | SinCo SG | | | |
| 682 | SINCO001843655 | SINCO001843657 | 9/28/2016 | Email from Chee to Low re Amazon CSR Audit | SG Amazon relationship | Jon Chee | 106 401 403 | Explains non-infringement reason why SG lost customer | |
| 683 | SINCO001843525 | SINCO001843527 | 10/6/2016 | Memorandum to SinCo Technologies Pte Ltd. Clients | SinCo - Company Materials | Jon Chee | 106 401 403 (Part 3b) | Highly probative - reveals Amazon knew SG/DG separate entities and SG told the same to all its customers | |
| 684 | SINCO001843524 | SINCO001843524 | 10/6/2016 | Email from Chee to Amazon re Memorandum | Customer - Amazon | Jon Chee | 106 (Part 3a) 401 403 | Reveals Ex. 683 was sent on Oct. 6, 2016 | |
| 685 | SINCO001446228 | SINCO001446228 | 10/9/2016 | Email from Lim to Chee re Apple Information | SG customers | Jon Chee | 106 SinCo SINCO001446 228-232 | No objections to attachment coming into evidence | |
| 686 | DEFS_0010574 | DEFS_0010579 | 10/15/2016 | Verizon Purchase Order No. GA1610077A | Customer - Verizon | Mark Liew Cy NG | 401 403 106 DEFS_ | Pre-existing relationship with DG | |
| 687 | SINCO327745 | SINCO327745 | 10/19/2016 | Email from Ng to Chee re Bose | Customer - Bose | Jon Chee | | | |
| 688 | DEFS_0130930 | DEFS_0130973 | 10/20/2016 | Google-DG MSA (Master Purchase Agreement) | Customer - Google | Cy NG Mark Liew ML Tjoa | | | |
| 689 | SINCO001872647 | SINCO001872647 | 10/21/2016 | Email from Nguyen to Chee re Potential Possibility in Zhuhai | SinCo-DG Business Relationship | Jon Chee | Duplicative 401 106 | Explains lost sales | |
| 690 | SINCO001491891 | SINCO001491894 | 10/21/2016 | Clarification of SinCo Structure | SG and DG Agreement regarding license | Bryan Lim SinCo SG | | | |
| 691 | SINCO001872630 | SINCO001872631 | 10/22/2016 | Email from Chee to Nguyen re Potential Possibility in Zhuhai | SinCo-DG Business Relationship | Jon Chee | | | |
| 692 | SINCO915451 | SINCO915452 | 10/25/2016 | Eu-SG Personnel Email re Google project | Customer - Google | Minh Nguyen | | | |
| 693 | SINCO001843233 | SINCO001843233 | 10/26/2016 | Sales Revenue Amazon/Kyocera/Mobility | SG Customer Revenue | Jon Chee | 106 (Part 4b) | Inconsistent sales info | |
| 694 | SINCO001843232 | SINCO001843232 | 10/26/2016 | Email from EU to Chee re SinCo Sales | SG Customer Revenue | Jon Chee | 106 (Part 4a) | Inconsistent sales info | |
| 695 | DEFS_2369917 | DEFS_2369920 | 1/5/2017 | Email between DG sales and Desmond Chin | SinCo SG and DG business communications | SinCo SG | | | |
| 696 | SINCO915080 | SINCO915081 | 11/10/2016 | Email from Nguyen to Chee re Bose Message | Bose-SG relationship | Jon Chee Minh Nguyen | 106 403 | Reason why Bose chose DG over SG unrelated to TM infringement | |
| 697 | DEFS_2369905 | DEFS_2369906 | 11/22/2016 | Email from Nancy Wenlan Chen to Desmond Chin | SinCo SG and DG business communications | SinCo SG | 26 MIL 106 401 403 802 | Defs' Opp. to No. 2; adoption. | |
| 698 | DEFS_2369917 | DEFS_2369920 | 12/3/2016 | Letter to Customers Providing Company Information | DG Company Information | SinCo SG ML Tjoa Cy NG Mark Liew | SinCo See Exhibit 52 | Ex. 52 is an MSA with Google. | |

| TRIAL EXHIBIT NO. | BEGIN BATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 699 | NG0002155 | NG0002155 | 12/8/2016 | Email from Gao to Ng forwarding email from Yap | DG-SG relationship | Cy NG | Incomplete 401 See Exhs. 219 and 500 duplicative | Relevant to show control of employees. Not duplicative of Debit Notes | |
| 700 | SINCO001445776 | SINCO001445776 | 12/9/2016 | Email from Lim to Chee re Apple Visit | Customer - Apple | Jon Chee | 106 attachments missing 777-781 | Agree to include attachments. | |
| 701 | DEFS_0014755 / NG0002074 | DEFS_0014755 / NG0002074 | 12/9/2016 | Email from Gby to Ng re Introduction | Chee-Xu communications re Chee's Role | Jon Chee | | | |
| 702 | SINCO000972477 | SINCO000972477 | 12/10/2016 | Email from Chee to Bose re Memorandum of Updates in SinCo Technologies | Customer - Bose | Jon Chee | 106 (Part 5a) | Remainder of writing not identified | |
| 703 | DEFS_0010581 | DEFS_0010582 | 12/10/2016 | KOTL Company Overview – Jinlong Machinery & Electronics to Bose | Customer - Bose | Mt. Tjoa Cy NG | 106 (Part 6a) | Remainder of writing not identified | |
| 704 | SINCO0970429 | SINCO0970430 | 12/17/2016 | Email from Tjoa to Ng re KOTL visit to Bose | Customer - Bose | Cy Ng Mt. Tjoa | | | |
| 705 | SINCO038443 | SINCO038443 | 12/31/2016 | SinCo Group Sales by Customer Group | SG customers | Sinco SG | | | |
| 706 | SINCO574671 | SINCO574671 | Year 2017 | Mark Liew Resignation Letter | Notice of Mark Liew's resignation | Mark Liew | | | |
| 707 | NG98490 | NG98491 | 1/25/2017 | Certificate of Change of Name - Xingfe (Hong Kong) | DG Name Change | Mt. Tjoa Cy NG Mark Liew | 106 Translation? | Exhibits contains English translation | |
| 708 | SINCO0970447 | SINCO0970456 | 2/10/2017 | Email from Parma to Ng re Project for Bose | Customer - Bose | Cy Ng Mt. Tjoa | | Non-hearsay; customer state of mind and knowledge that it was dealing with KOTL; email subject says "KOTL"; non-confusion | |
| 709 | SINCO002177006 | SINCO002177008 | 2/20/2017 | Email from G. Ng and L. Sim re Nespresso Program | Nespresso-SG Business relationship | Sinco SG | 802 | These are different email chains. FRE 403's standard is "needlessly" cumulative. | |
| 710 | SINCO002176411 | SINCO002176413 | 2/22/2017 | Email from L. Sim to G. Ng re Nespresso "Responsible Sourcing Audit" program - support needed | Nespresso-SG Business relationship | Sinco SG | redundant to Exh. 741 | These are different email chains. FRE 403's standard is "needlessly" cumulative. | |
| 711 | SINCO2328785 | SINCO2328788 | 2/23/2017 | Amazon Email re CSR Audit | Customer - Amazon | Cy Ng | | | |
| 712 | SINCO002047073 | SINCO002047075 | 2/24/2017 | Email from Ng to Chavarri regarding Amazon Tool Transfer | Customer - Amazon | Cy Ng Minh Nguyen | | | |
| 713 | SINCO000972465 | SINCO000972467 | 3/8/2017 | Email from A. Low to R. Chavarri re Amazon SR Audit & Training Notification (Ch+EN) | Customer - Amazon | Sinco SG | | | |
| 714 | SINCO672837 | SINCO672839 | 3/10/2017 | Sinco Electronics DG Notice re Xingfe Electronics | DG-SG communications | Sinco SG | | | |
| 715 | SINCO000667 | SINCO0000668 | 3/16/2017 | Mark Liew's Response to Warning | Notice of Mark Liew's resignation | Mark Liew | SINCO000667-669 802 | No objections to remainder of writing | |
| 716 | SINCO000668 | SINCO0000669 | 3/16/2017 | Photo of SinCo Sign Logo on Building | Use of SinCo Mark | Mark Liew Cy NG | 106 SINCO000667-669 802 | No objections to remainder of writing | |

| TRIAL EXHIBIT NO. | BEGINBATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 717 | SINCO000980265 | SINCO000980279 | 4/3/2017 | Swiftronic-Sinco SG | Customer - Swiftronic | Bryan Lim Jon Chee | | Limited purpose to show failing out between SG and SWFT. FRE 408(b) exception for bias (SWFT against SG and decision to switch suppliers), a non-infringement explanation for decreased sales. | |
| 718 | SINCO000972019 | SINCO000972019 | 4/28/2017 | Lim and Xu communications re Transfer of Funds | Bryan Lim ownership and control of DG | Bryan Lim | 401 403 408 802 106 | No objections to remainder of writing | |
| 719 | SINCO000980537 | SINCO000980539 | 4/30/2017 | Debit Notes issued by SinCo | Embedded Employee Issue | SinCo SG Cy NG | 106 SINCO000720 19-20 401 403 | Not duplicative. Covers different timeframe and contains additional admissions by SG | |
| 720 | SINCO012431 | SINCO012431 | 6/17/2017 | Lim-Liew Email re          Copper paint for metal grille | Customer - Google | Mark Liew Cy NG | 401 See Exhs. 219, 500 and 725 duplicative | | |
| 721 | SINCO576934 | SINCO576934 | 6/19/2017 | Email from Ng to Andy Lim | Google-Xingke Business relationship | Mark Liew Cy NG | | | |
| 722 | Deposition Exhibit | Deposition Exhibit | 7/19/2017 | Financial History Record | Impeachment | Jon Chee | 802 106 401 403 | Impeachment | |
| 723 | Mark Liew #3 000295 / SINCO001944235 | Mark Liew #3 000296 / SINCO001944235 | 8/2/2017 | Liew-Ng Google Emails | Customer - Google | Mark Liew | | | |
| 724 | SINCO791337 | SINCO791340 | 8/3/2017 | Emails between Google and Mark Liew | Use of XingKe mark | Mark Liew | | | |
| 725 | SINCO576936 | SINCO576943 | 8/12/2017 | Emails between Google and Xingke | Use of XingKe mark | Cy NG Mark Liew | | | |
| 726 | DEFS_0142938 | DEFS_0142938 | 3/21/2018 | Questions regarding a speaker mod email | Customer - Motorola | Mark Liew Cy NG | 106 no attachments | Agree to include attachments. Relevant for non-confusion. | |
| 727 | DEFS_0131010 | DEFS_0131010 | 10/19/2017 | DG "Certificates of Compliance" as Supplier for CUSTOMER | Customer - Motorola | Mark Liew Cy NG | 106 missing email and related attachments | Agree to use DEFS_0142938 and all attachments. | |
| 728 | DEFS_0111686 | DEFS_0111687 | 10/24/2017 | Xingke-Lenovo Emails re          program | Customer - Motorola/Lenovo | Mark Liew | | | |
| 729 | DEFS_0258141 | DEFS_0258179 | 11/3/2017 | DG email to Google regarding Xingke Company Presentation | Xingke-Google relationship | Mark Liew Cy NG | | | |
| 730 | NG249977 | NG249977 | 11/3/2017 | DG Email to Google regarding Xingke Company Presentation, including attachment | Xingke-Google relationship | Mark Liew Cy NG | 106 (Part 7a) | Agree to use native. DEFS_0258141-42 | |
| 731 | NG249978 | NG250015 | 11/3/2017 | Xingke Company Introduction | Xingke-Google relationship | Mark Liew Cy NG | 106 (Part 7b) Native should be used | Agree to use native. DEFS_0258141-42 | |
| 732 | SINCO910579 | SINCO910581 | 11/7/2017 | Nguyen Email re SinCo Employment Agreement | Sinco Employment Contract | Mihn Nguyen Jon Chee | 106 no attachments 401 403 privacy | No objection to include attachment; contains admission by SG that it realized its employee agreements caused confusion | |

| TRIAL EXHIBIT NO. | BEGINBATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 733 | ML19101 | ML19105 | 11/7/2017 | Tjoa-Apple Emails re Meeting Minutes | Customer - Apple | ML Tjoa | Doesn't match cite ML18885-19422 | Cites do match (also at DEFS_0659791) | |
| 734 | ML17491 | ML17491 | 11/7/2017 | KOTL-Apple Emails re Samples | Customer - Apple | ML Tjoa | | | |
| 735 | DEFS_0186568 | DEFS_0186637 | 11/14/2017 | Email from Darui to Polar with XingKe intro slides-Email from Yang to Polar with attachments, including powerpoint | Customer Interaction | Mark Liew / CY Ng / Jerry Da Rui | 106 568-635 | No objections to remainder of writing | |
| 736 | DEFS_0186577 | DEFS_0186635 | 11/14/2017 | Xingke Company Presentation | Customer Interaction | Mark Liew | 106 568-635 | No objections to remainder of writing | |
| 737 | DEFS_0186569 | DEFS_0186576 | 11/14/2017 | Jinlong Machinery & Electronics Company Presentation | Customer Interaction | Mark Liew / CY Ng / Jerry Da Rui | Subsumed in Exh. 770 | Defs will withdraw Ex. 737 | |
| 738 | SINCO900938 | SINCO900940 | 11/28/2017 | Email from Chee to Eu re Google Visit | Customer - Google | Jon Chee | | | |
| 739 | SINCO575127 | SINCO575128 | 12/4/2017 | Internal Sinco SG emails regarding status of employees | SinCo SG communications with customer | SinCo SG / Jon Chee | | Customer preference to work with employee who left SinCo; undermines causation. | |
| 740 | DEFS_0148499 | DEFS_148505 | 12/4/2017 | LCS Rear housing B5 label needed | Xingke-Lenovo business relationship | Mark Liew / Cy NG | 401 802 | Non-Hearsay: customer state of mind - notice that companies separate; non-confusion | |
| 741 | DEFS_0137630 | DEFS_0137688 | 12/13/2017 | Attachement: XingKe Company Introduction | Xingke-Motorola relationship | Mark Liew | 106 (Part 8b) | No other writing identified | |
| 742 | DEFS_0111537 | DEFS_0111539 | 12/13/2017 | Email from CH Lim (XingKe) to Lee | Xingke-Motorola relationship | Mark Liew | 106 (Part 8a) | No other writing identified | |
| 743 | SINCO00186940 | SINCO00186941 | 1/14/2018 | SinCo Balance Sheet Year 2014 to 2016 | Customer - Apple | Jon Chee | 106 | No objections to remainder of writing | |
| 744 | XK00002720 | XK00002727 | 1/15/2018 | Apple - Tjoa emails: Onsite Dry Run Review at XingKe on 1/17 | Customer - Apple | ML Tjoa | 106 XK002716-2727 | No objections to remainder of writing | |
| 745 | DEFS_0112916 | DEFS_0112920 | 1/18/2018 | Morotola-Xingke Emails re XingKe lighting project | Customer - Motorola | Mark Liew | 802 | Non-Hearsay: customer state of mind - notice that companies separate; non-confusion | |
| 746 | SINCO913238 | SINCO913240 | 1/24/2018 | Email from Nguyen to Eu re New SinCo Factory in Zhuhai | SinCo SG production capabilities | Minh Nguyen | Redundant See Exhs. 711/713 | Not redundant - contains updated admissions | |
| 747 | DEFS_2384281 | DEFS_2384319 | 2/2/2018 | Welcome to Xingke Presentation | Xingke-Google relationship | Cy Ng / Gouki Gao | 26 MIL | Defs' Opp to MIL 2 | |
| 748 | DEFS_2384234 | DEFS_2384280 | 2/2/2018 | Xingke Company Introduction | Xingke-Google relationship | Cy Ng / Gouki Gao | 26 MIL | Defs' Opp to MIL 2 | |
| 749 | DEFS_2384233 | DEFS_2384233 | 2/2/2018 | Email from Liew (XingKe) to Sabharwal (Google) re Thank you for visit to XingKe | Xingke-Google relationship | Cy Ng / Gouki Gao | 26 MIL | Defs' Opp to MIL 2 | |
| 750 | NG260985 / DEFS_2341310 | NG260988 / DEFS_2341313 | 5/21/2018 | Email from Mark Liew to Eric Pang | Xingke-Bose Business relationship | Mark Liew / CY Ng | | | |
| 751 | DEFS_0153881 | DEFS_0153892 | 5/31/2018 | Emails re Bose-Intricon Order Shift - Order Transfer | Customer - Bose | Mark Liew | 802 | Non-Hearsay: customer state of mind - notice that companies separate; non-confusion | |
| 752 | SINCO00187080 | SINCO00187080 | 7/20/2018 | Email re SinCo financial information | Customer - Apple | Minh Nguyen / Jon Chee | 106 | other writing not identified | |
| 753 | SINCO913615 | SINCO913617 | 7/28/2018 | Jabil-SinCo Email re Mexico | SG - Jabil | Minh Nguyen / Jon Chee | | | |
| 754 | ML0016642 | ML0016667 | 10/19/2018 | Jingtong Annual Operations Planning | Reveals customer presentation | ML Tjoa / Deqiang Liu | 401 | Non-confusion | |

DEFENDANTS' EXHIBIT LIST (500-896)
Combined List

| TRIAL EXHIBIT NO. | BEGINBATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 755 | DEFS_0198888 | DEFS_0198890 | 11/6/2018 | DG email to Ruwido regarding XingKe Company Presentation; and two powerpoint presentations | DG-Ruwido relationship | Cy NG Gouki Gao | 106 401 | Non-confusion | |
| 756 | NG254027 | NG254028 | 11/21/2018 | Email from Tan to yck (KOTL) re Logi SER qualification; KOTL (Xingke)/CAP due Nov. 21, 2018 (WED) | Xingke-Customer relationship | Cy NG | NOT FOUND | Sent on 9/11/2021 | |
| 757 | DEFS_0201943 | DEFS_0201947 | 11/23/2018 | Email form Guolun (KOTL) to Jaburek (Ruwido) re Audit Report | Xingke-Customer relationship | Cy NG Gouki Gao | 106 943-948 | No objections to remainder of writing | |
| 758 | NG252435 | NG252436 | 11/29/2018 | Email from Tan (Apple) to Sow (KOTL) re l Tooling KO | Xingke-Customer relationship | Cy NG | 802 | Non-hearsay; customer state of mind/effect on listener - not confused | |
| 759 | NG130477 | NG130483 | 11/30/2018 | Email from Lim (KOTL) to Pang (KOTL) re New Bose Project | Xingke-Customer relationship | Cy NG | 802 | Non-hearsay; customer state of mind/effect on listener - not confused | |
| 760 | NG227571 | NG227574 | 12/4/2018 | Email from Gillett (Google) to Tan (KOTL) re Update Request | Xingke-Customer relationship | Cy NG | 802 | Non-hearsay; customer state of mind/effect on listener - not confused | |
| 761 | DEFS_0206114 | DEFS_0206115 | 1/12/2019 | Email from Liew (KOTL) to McCarthy re Speckled Parts from Xingke | Xingke-Customer relationship | Cy NG | | | |
| 762 | Defs' MIL No. 2, Ex. H | Defs' MIL No. 2, Ex. H | 3/4/2019 | Article re Patent Agent Fights Identity Theft | Provisional - If Defs' MIL No. 2 denied | Judicial Notice | | | |
| 763 | Deposition Exhibit | Deposition Exhibit | 4/2/2019 | SinCo Holding Snapshot-Company overview | SinCo - Company Materials | SinCo SG Judicial Notice | 802 401 403 | Business record/public filing/judicial notice | |
| 764 | Deposition Exhibit | Deposition Exhibit | 4/2/2019 | SingCo Group Holdings PTE Snapshot - Singapore Business Directory | SinCo Name - Other Companies | SinCo SG Judicial Notice | 802 401 403 | Business record/public filing/judicial notice | |
| 765 | Deposition Exhibit | Deposition Exhibit | 4/4/2019 | Florida-Google Map | Sinco SG Business | Jon Chee Judicial Notice | 802 401 403 | Contradicts allegations in complaint | |
| 766 | Fed. Dkt. [269], Ex. C to 9/25/19 John Giust Declaration | Fed. Dkt. [269], Ex. C to 9/25/19 John Giust Declaration | 4/11/2019 | Corporate history re: Dongguan Sinco Silicone Rubber Producing Co., Ltd. (including English Translation) | Liew and NG not plaintiff's employees | Judicial Notice | | Business record/public filing/judicial notice | |
| 767 | Exchanged on 9/9/2021 | Exchanged on 9/9/2021 | 7/2/2019 | English Translation of Court Mediation Document] Xingke DG v. Beijing Yig Intellectual Property Agency- Mediation Agreement | Provisional - If Defs' MIL No. 2 denied | SinCo DG Judicial Notice | | | |
| 768 | DEFS_3798383 | DEFS_3798386 | 7/2/2019 | Court Mediation Document] Xingke DG v. Beijing Yig Intellectual Property Agency-Mediation Agreement | Provisional - If Defs' MIL No. 2 denied | Judicial Notice SinCo DG | 401 403 MIL | No forgery; Defs' Opp to MIL 2 | |
| 769 | See attached files | See attached files | 9/26/2020 | Form 10-K Apple Inc. | Customer - Apple | Judicial Notice | 401 | Location of customer / oral license | |
| 770 | See attached files | See attached files | 12/26/2020 | Form 10-K Intel Corporation | Customer - Intel | Judicial Notice | 401 | Location of customer / oral license | |
| 771 | See attached files | See attached files | 12/31/2020 | Form 10-K Amazon.com, Inc. | Customer - Amazon | Judicial Notice | 401 | Location of customer / oral license | |
| 772 | See attached files | See attached files | 12/31/2020 | Form 10-K Alphabet Inc. (Google) | Customer - Google | Judicial Notice | 401 | Location of customer / oral license | |

| TRIAL EXHIBIT NO. | BEGIN BATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 773 | See attached files | See attached files | 12/31/2020 | Form 10-K Verizon Communications Inc. | Customer - Verizon | Judicial Notice | 401 | Location of customer / oral license | |
| 774 | See attached files | See attached files | 3/21/2021 | Annual Report FY21 4Q Kyocera Corporation | Customer - Kyocera | Judicial Notice | 401 | Location of customer / oral license | |
| 775 | See attached files | See attached files | 3/31/2021 | Form 10-K Flex Ltd. | Customer - Flex | Judicial Notice | 401 | Location of customer / oral license | |
| 776 | See attached files | See attached files | 6/28/2021 | Swiftronics Federal Corporation Information | Customer - Swiftronic | Judicial Notice | 401 | Location of customer / oral license | |
| 777 | See attached files | See attached files | 7/29/2021 | Certificate of Good Standing Motorola Mobility | Customer - Motorola | Judicial Notice | 401 | Location of customer / oral license | |
| 778 | See attached files | See attached files | 8/25/2021 | Ruwido Austria gmbh webpage | Customer - Ruwido | Judicial Notice | 401 | Location of customer / oral license | |
| 779 | See attached files | See attached files | 2/2/2021 | Annual Report Bose MA SoS | Customer - Bose | Judicial Notice | 401 | Location of customer / oral license | |
| 780 | See attached files | See attached files | 8/31/2021 | Sinco Turn-Key Manufacturing webpage USA | Use of SinCo logo by other companies | Judicial Notice | 401, 403, 802 | Abandonment/likelihood of confusion Non-hearsay purpose | |
| 781 | See attached files | See attached files | 8/31/2021 | Sinco Data Processing Systems USA | Use of SinCo logo by other companies | Judicial Notice | 402, 403, 802 | Abandonment/likelihood of confusion Non-hearsay purpose | |
| 782 | See attached files | See attached files | 8/31/2021 | Sinco Automation Pte Ltd. Singapore | Use of SinCo logo by other companies | Judicial Notice | 403, 403, 802 | Abandonment/likelihood of confusion Non-hearsay purpose | |
| 783 | See attached files | See attached files | 8/31/2021 | Sinco Capital Pte Ltd. Singapore | Use of SinCo logo by other companies | Judicial Notice | 404, 403, 802 | Abandonment/likelihood of confusion Non-hearsay purpose | |
| 784 | See attached files | See attached files | 8/31/2021 | Sinco Consulting & Technology Pte Ltd. Singapore | Use of SinCo logo by other companies | Judicial Notice | 405, 403, 802 | Abandonment/likelihood of confusion Non-hearsay purpose | |
| 785 | See attached files | See attached files | 8/31/2021 | Sinco Edutech Pte Ltd. Singapore | Use of SinCo logo by other companies | Judicial Notice | 406, 403, 802 | Abandonment/likelihood of confusion Non-hearsay purpose | |
| 786 | See attached files | See attached files | 8/31/2021 | Sinco Inc. (Brand developer) USA | Use of SinCo logo by other companies | Judicial Notice | 407, 403, 802 | Abandonment/likelihood of confusion Non-hearsay purpose | |
| 787 | See attached files | See attached files | 8/31/2021 | Sinco Shipping Pte Ltd. Singapore | Use of SinCo logo by other companies | Judicial Notice | 408, 403, 802 | Abandonment/likelihood of confusion Non-hearsay purpose | |
| 788 | See attached files | See attached files | 8/31/2021 | Sinco Sala Inc. (Construction equipment) USA | Use of SinCo logo by other companies | Judicial Notice | 409, 403, 802 | Abandonment/likelihood of confusion Non-hearsay purpose | |
| 789 | See attached files | See attached files | 8/31/2021 | SincoPet (Pet products) USA | Use of SinCo logo by other companies | Judicial Notice | 410, 403, 802 | Abandonment/likelihood of confusion Non-hearsay purpose | |
| 790 | SINCO673306 | SINCO673826 | 2010-2017 | Sinco-Swiftronic Purchase Orders | SinCo-SWFT-Apple Business | Chee | | | |
| 791 | DEFS_0008476 | DEFS_0010037 | 2013-2015 | Records re: Black Diamond, WA | DG Customer - Kee | Cy NG | 401, 403, 802 | Expansive oral license | |

DEFENDANTS' EXHIBIT LIST (500-896)
Combined List

| TRIAL EXHIBIT NO. | BEGIN BATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 792 | DEFS_0008373 | DEFS_0008373 | 2/21/2017 | Records re: Black Diamond, WA | DG Customer - Kee | Cy NG | 402 403 802 | Expansive oral license | |
| 793 | DEFS_0008372 | DEFS_0008372 | 12/13/2013 | Records re: Black Diamond, WA | DG Customer - Kee | Cy NG | 403 403 802 | Expansive oral license | |
| 794 | DEFS_0005747 | DEFS_0005747 | 4/19/2017 | Records re: Black Diamond, WA | DG Customer - Kee | Cy NG | 404 403 802 | Expansive oral license | |
| 795 | DEFS_0005745 | DEFS_0005745 | 2/22/2017 | Records re: Black Diamond, WA | DG Customer - Kee | Cy NG | 405 403 802 | Expansive oral license | |
| 796 | DEFS_0004158 | DEFS_0004158 | 12/31/2013 | Records re: Black Diamond, WA | DG Customer - Kee | Cy NG | 406 403 802 | Expansive oral license | |
| 797 | DEFS_0004157 | DEFS_0004157 | 8/7/2013 | Records re: Black Diamond, WA | DG Customer - Kee | Cy NG | 407 403 802 | Expansive oral license | |
| 798 | DEFS_0005612 | DEFS_0005612 | 8/3/2015 | Records re: Black Diamond, WA | DG Customer - Kee | Cy NG | 408 403 802 | Expansive oral license | |
| 799 | DEFS_0005578 | DEFS_0005578 | 6/30/2014 | Records re: Black Diamond, WA | DG Customer - Kee | Cy NG | 409 403 802 | Expansive oral license | |
| 800 | DEFS_0182698 | DEFS_0182698 | 2013-2017 | Records re: Black Diamond, WA | DG Customer - Kee | Cy NG | 410 403 802 | Expansive oral license | |
| 801 | SINCO000971419 | SINCO000971437 | 2016-2017 | Salary statements for Cy Ng | SinCo-DG Business Relationship | Cy NG Jon Chee | See Exh. 248 | | |
| 802 | SINCO945430 | SINCO945498 | None [Redline] Acquisition Prospectus | | SinCo SG attempt to purchase factory | Mihn Nguyen Jon Chee | 802 401 403 | 801(d)(2) SG admits losing customers at issue for reason unrelated to infringement Pg. 82. | |
| 803 | SINCO945233 | SINCO945233 | undated | Zhuhai Chi Cheng's Marketing Materials | SinCo-DG Business Relationship | Jon Chee Minh Nguyen | 106 missing attachements and email 229-265 | No objections to remainder of writing | |
| 804 | SINCO945110 | SINCO945111 | undated | Zhuhai Acquisition Doc - Customer Projections | SG production capabilities | Jon Chee Minh Nguyen | 106 SINCO601305 - 313 | No objections to remainder of writing | |
| 805 | SINCO601313 | SINCO601313 | undated | SinCo Corporate Structure chart | SinCo Corporate Structure | SinCo SG | 106 SINCO601305 - 313 | | |
| 806 | SINCO576261 | SINCO576270 | undated | SinCo brochure "Moulding the Future" | SG's Company Overview | Lim / Chee / Nguyen | | | |
| 807 | Deposition Exhibit | Deposition Exhibit | Undated SinCo Pharmaceutical Logo | | SinCo Name - Other Company | Judicial Notice | 802 401 403 | Abandonment/use by other companies | |
| 808 | Deposition Exhibit | Deposition Exhibit | Undated Newspaper Article | | Impeachment | Judicial Notice Jon Chee | 403 609 Mil | Def's Opp to Mil 4 | |
| 809 | Deposition Exhibit | Deposition Exhibit | Undated SinCo Group Snapshot | | Sinco Group Corporate History | SinCo SG | | | |
| 810 | SINCO000938 | SINCO000982 | Various | Payroll reports for Mark Liew from Sinco | Liew - Employment | SinCo SG Mark Liew | See Exh. 238 | | |
| 811 | SINCO645 | SINCO645 | Year 2010 | Mark Liew Annual Leave Record | Liew - Employment | Mark Liew CY Ng | See Exh. 238 | | |
| 812 | SINCO002111406 | SINCO002111407 | Year 2011 | Apple Suppliers List 2011 | SinCo SG not listed as Apple Supplier | Judicial Notice | | | |
| 813 | SINCO001367497 | SINCO001367516 | 6/24/2010 | SinCo Group Holdings Company Profile | SinCo - Company Materials | SinCo SG | | | |
| 814 | | | IRS Revenue Ruling 59-60, Section 4, Approach to Valuation, Section 3.01, 47 IRS Revenue Ruling 59-60, Section 4, Factors to Consider 2(b), "IRS Revenue Ruling 59-60, Section 4, Factors to Consider 2(g) | | Basis for expert opinion | Hank Kahrs | 401 MIL | Articles exchanged during expert discovery | |

| TRIAL EXHIBIT NO. | BEGIN BATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 815 | | | | Commercial Damages - A Guide to Remedies in Business Litigation, Matthew Bender & Co., Inc., 2015, 51.03 [1] | Basis for expert opinion | Hank Kahrs | MIL | Articles exchanged during expert discovery | |
| 816 | | | | Evans, Elizabeth, A. and Simon, Peter, P., Litigation Services Handbook: The Role of the Financial Expert, 6th Ed., John Wiley & Sons, Inc., 2017, pp. 19-7 - 19-8 | Basis for expert opinion | Hank Kahrs | MIL | Articles exchanged during expert discovery | |
| 817 | | | | Daniel, Brian M. and Froemming, John G., Calculating and Proving Damages, Release 6, Law Journal Press, 2015, pp. 7-2 - 7-3 | Basis for expert opinion | Hank Kahrs | MIL | Articles exchanged during expert discovery | |
| 818 | | | | Glick, Mark A., Intellectual Properly Damages: Guidelines and Analysis, John Wiley & Sons, Inc., 2003, pp. 329-334 | Basis for expert opinion | Hank Kahrs | MIL | Articles exchanged during expert discovery | |
| 819 | | | | Boushie, Kristopher A., Spadea, Christopher H., and, Cunniff, Martin F., Calculating and Proving Damages, Release 6, Law Journal Press, 2015, p. 1-7 | Basis for expert opinion | Hank Kahrs | MIL | Articles exchanged during expert discovery | |
| 820 | | | | The Comprehensive Guide to Lost Profit Damages, 2009 Ed., (Business Valuation Resources, LLC, 2009), pp. 13-2 — 13-3 | Basis for expert opinion | Hank Kahrs | MIL | Articles exchanged during expert discovery | |
| 821 | | | | James O'Brien, CPA, CFF, and Greg Stillman, Esq., Performing Credible Lost Profits Analyses, The Comprehensive Guide to Economic Damages (Business Valuation Resources, LLC, 2018), p. 226 | Basis for expert opinion | Hank Kahrs | MIL | Articles exchanged during expert discovery | |
| 822 | | | | Stacey Udell, CPA/ABV/CFF, CVA, Projecting But-For Profits, The Comprehensive Guide to Economic Damages (Business Valuation Resources, LLC, 2018), p. 246 | Basis for expert opinion | Hank Kahrs | MIL | Articles exchanged during expert discovery | |
| 823 | | | | Vanderhart, Jennifer, Calculating and Proving Damages, Release 6, Law Journal Press, 2015, p. 5-12. | Basis for expert opinion | Hank Kahrs | MIL | Articles exchanged during expert discovery | |
| 824 | DEFS_0182654 | DEFS_0182669 | | Chinese 2017 JUN ETA Sinco Dongguan JinLong Wenzhou Runze & Liming Lin | Corporate History | SinCo DG Judicial Notice | MIL | Produced before close of discovery | |
| 825 | DEFS_0182651 | DEFS_0182653 | | Chinese 2016 OCT ETA Sinco Dongguan & Liming Lin | Corporate History | SinCo DG Judicial Notice | MIL | Produced before close of discovery | |
| 826 | Exchanged on 9/9/2021 | | | Chinese 2016 OCT ETA Grand Fortune & Liming Lin | Corporate History | SinCo DG Judicial Notice | 401 403 802 MIL | Business Record | |
| 827 | Exchanged on 9/9/2021 | | | Chinese 2016 APR ETA Wenzhou Runze & Sinco Holdings | Corporate History | SinCo DG Judicial Notice | 401 403 802 MIL | Business Record | |
| 828 | Exchanged on 9/9/2021 | | Year 2020 | Apple Supplier List 2020 | Customer – Apple | Judicial Notice | 401 403 | SG not listed; Defs' MIL 2 | |
| 829 | Exchanged on 9/9/2021 | | Year 2019 | Apple Supplier List 2019 | Customer – Apple | Judicial Notice | 402 403 | SG not listed; Defs' MIL 2 | |

| TRIAL EXHIBIT NO. | BEGINBATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 830 | Exchanged on 9/9/2021 | | Year 2018 | Apple Supplier List 2018 | Customer - Apple | Judicial Notice | 403 403 26 | SG not listed; Defs' MIL 2 | |
| 831 | Exchanged on 9/9/2021 | | Year 2017 | Apple Supplier List 2017 | Customer - Apple | Judicial Notice | 404 403 26 | SG not listed; Defs' MIL 2 | |
| 832 | Exchanged on 9/9/2021 | | Year 2016 | Apple Supplier List 2016 | Customer - Apple | Judicial Notice | 405 403 26 | SG not listed; Defs' MIL 2 | |
| 833 | Exchanged on 9/9/2021 | | Year 2015 | Apple Supplier List 2015 | Customer - Apple | Judicial Notice | 406 403 26 | SG not listed; Defs' MIL 2 | |
| 834 | Exchanged on 9/9/2021 | | Year 2014 | Apple Supplier List 2014 | Customer - Apple | Judicial Notice | 407 403 26 | SG not listed; Defs' MIL 2 | |
| 835 | Exchanged on 9/9/2021 | | Year 2019 | Apple Supplier Code of Conduct 2019 | Customer - Apple | Judicial Notice | 408 403 26 | Supplier selection process; Defs' MIL 2 | |
| 836 | Exchanged on 9/9/2021 | | Year 2018 | Apple Supplier Code of Conduct 2018 | Customer - Apple | Judicial Notice | 409 403 26 | Supplier selection process; Defs' MIL 2 | |
| 837 | Exchanged on 9/9/2021 | | Year 2017 | Apple Supplier Code of Conduct 2017 | Customer - Apple | Judicial Notice | 410 403 26 | Supplier selection process; Defs' MIL 2 | |
| 838 | Exchanged on 9/9/2021 | | Year 2020 | Apple Supplier Code of Conduct 2020 | Customer - Apple | Judicial Notice | 411 403 26 | Supplier selection process; Defs' MIL 2 | |
| 839 | | | | INTENTIONALLY OMITTED | | | | | |
| 840 | Exchanged on 9/9/2021 | | Year 2016 | Apple Supplier Code of Conduct 2016 | Customer - Apple | Judicial Notice | 413 403 26 | Supplier selection process; Defs' MIL 2 | |
| 841 | Exchanged on 9/9/2021 | | Year 2015 | Apple Supplier Code of Conduct 2015 | Customer - Apple | Judicial Notice | 414 403 26 | Supplier selection process; Defs' MIL 2 | |
| 842 | Exchanged on 9/9/2021 | | Year 2021 | Apple Supplier Code of Conduct 2021 | Customer - Apple | Judicial Notice | 415 403 26 | Supplier selection process; Defs' MIL 2 | |
| 843 | | | | INTENTIONALLY OMITTED | | | | | |
| 844 | DEFS_0182789 | DEFS_0182790 | 2/5/2015 | Records re: Santa Clara, CA Company | Customer - Intel | Cy NG / Mark Liew | 401 | Pre-existing DG-Intel relationship | |
| 845 | DEFS_0182800 | DEFS_0182801 | 7/26/2013 | Records re: Santa Clara, CA Company | Customer - Intel | Cy NG / Mark Liew | 401 | Pre-existing DG-Intel relationship | |
| 846 | NG00106 | NG00106 | None | CY Ng Xingke Business Card | Ng - Employment | Cy NG | | | |
| 847 | NG0002078 / | NG0002087/ | None | SinCo Slide Deck | SinCo - Company Materials | Cy Ng | | | |
| 848 | ML17253 | ML17253 | None | ML Tjoa Business Card | Tjoa representations to | ML Tjoa | | | |
| 849 | DEFS_0148746 | DEFS_0148750 | 10/12/2017 | Xingke Vendor Set up with Motorola | Xingke-Motorola Business relationship | SinCo DG | 802 | Business record; non-hearsay purpose of Motorola's state of mind and/or knowledge it was dealing with Xingke | |
| 850 | DEFS_0111681 | DEFS_0111685 | 10/12/2017 | Xingke Vendor Form with Motorola | Xingke-Motorola Business relationship | SinCo DG | 802 | Business record; non-hearsay purpose of Motorola's state of mind and/or knowledge it was dealing with Xingke | |
| 851 | DEFS_3862412 | | | Xingke Revenue Report -Tech Full Computer Changshu Co. Ltd. - Apple Band | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |
| 852 | DEFS_3862413 | | | Xingke Revenue Report -Apple Inc. - Apple Band | DG-Xingke Revenue | Mark Liew | 402 26 MIL | Defs' Opp to MIL 2; damages | |
| 853 | DEFS_3862414 | | | Xingke Revenue Report -Compal Smart Device Chongquin Co. Ltd. - Apple Band | DG-Xingke Revenue | Mark Liew | 403 26 MIL | Defs' Opp to MIL 2; damages | |
| 854 | DEFS_3862415 | | | Xingke Revenue Report - Hongzhaoda Integrated Innovative Service Kunshan Co. Ltd. - Apple Band | DG-Xingke Revenue | Mark Liew | 404 26 MIL | Defs' Opp to MIL 2; damages | |

DEFENDANTS' EXHIBIT LIST (500-896)
Combined List

| TRIAL EXHIBIT NO. | BEGIN BATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 855 | DEFS_3862416 | | | Xingke Revenue Report - Tech Com Chongqing Computer Co. Ltd. - Apple Band | DG-Xingke Revenue | Mark Liew | 405 26 MIL | Defs' Opp to MIL 2; damages | |
| 856 | DEFS_3862417 | | | Xingke Revenue Report - Hon Hai Precision Industry Co. Ltd. - Apple Band | DG-Xingke Revenue | Mark Liew | 406 26 MIL | Defs' Opp to MIL 2; damages | |
| 857 | DEFS_3862403 | | | Xingke Revenue Report - Swiftronic Pte Ltd. - Apple Phone Case | DG-Xingke Revenue | Mark Liew | 407 26 MIL | Defs' Opp to MIL 2; damages | |
| 858 | DEFS_3862404 | | | Xingke Revenue Report - Bristrip Metal Industrial Ltd. (2017) - Apple Phone Case | DG-Xingke Revenue | Mark Liew | 408 26 MIL | Defs' Opp to MIL 2; damages | |
| 859 | DEFS_3862411 | | | Xingke Revenue Report - Cosmoindustries Dongguan Co. Ltd. USD currency - Apple Phone Case | DG-Xingke Revenue | Mark Liew | 409 26 MIL | Defs' Opp to MIL 2; damages | |
| 860 | DEFS_386418 | | | Xingke Revenue Report - Bristrip (2015) - Apple Phone Case | DG-Xingke Revenue | Mark Liew | 410 26 MIL | Defs' Opp to MIL 2; damages | |
| 861 | DEFS_3862419 | | | Xingke Revenue Report - Cosmoindustries Dongguan Co. Ltd. RMB currency - Apple Phone Case | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |
| 862 | DEFS_3862420 | | | Xingke Revenue Report - Swiftronic Pte Ltd. - Apple Phone Case | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |
| 863 | DEFS_3862405 | | | Sinco Technology Sales Revenue Report (For Apple Phone Case) - 2010 | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |
| 864 | DEFS_3862406 | | | Sinco Technology Sales Revenue Report (For Apple Phone Case) - 2011 | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |
| 865 | DEFS_3862407 | | | Sinco Technology Sales Revenue Report (For Apple Phone Case) - 2012 | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |
| 866 | DEFS_3862408 | | | Sinco Technology Sales Revenue Report (For Apple Phone Case) - 2013 | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |
| 867 | DEFS_3862409 | | | Sinco Technology Sales Revenue Report (For Apple Phone Case) - 2013 to 2015 | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |
| 868 | DEFS_3862410 | | | Sinco Technology Sales Revenue Report (For Apple Phone Case) - 2013 to 2017 | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |
| 869 | DEFS_3862421 | | | Xingke Revenue Report - Sinco -2013-2015 - Bose | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |
| 870 | DEFS_3862422 | | | Xingke Revenue Report - Sinco -2015-2017 - Bose | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |
| 871 | DEFS_3862423 | | | Xingke Revenue Report - IntriCon Pte. Ltd. - Bose | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |
| 872 | DEFS_3862424 | | | Xingke Revenue Report - Flextronic International Europe B.V. - Bose | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |
| 873 | DEFS_3862425 | | | Xingke Revenue Report - Sinco Technologies Pte. Ltd. - Bose | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |
| 874 | DEFS_3862428 | | | Xingke Revenue Report - Tech-Front (Chongqing) Computer Co. Ltd. - Google | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |
| 875 | DEFS_3862429 | | | Xingke Revenue Report TCL - -Google | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |
| 876 | DEFS_3862430 | | | Xingke Revenue Report - - -Google | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |

| TRIAL EXHIBIT NO. | BEGINBATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 877 | DEFS_3862426 | | | Summary of Sales of Xingke from 2010 to 2020 | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |
| 878 | DEFS_3862427 | | | Xingke Revenue Report - Verizon | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |
| 879 | Defs' Mil. No. 2, Ex. F / DEFS_3862389 | DEFS_3862399 | 8/31/2021 | Xingke Appellate Petition | Provisional - if Defs' MIL No. 2 denied | Judicial Notice | 802 401 403 | Defs' Opp to MIL 2; recent document | |
| 880 | Exchanged on 9/9/2021 | | 12/7/2006 | Archived SinCo DG website from 2006 | DG customer sales | Judicial Notice | 26 MIL | Defs' Opp. to MIL 2; JM - Defs' Obj. (e) | |
| 881 | Exchanged on 9/9/2021 | | 6/25/2016 | Archived SinCo DG website from 2016 | DG customer sales | Judicial Notice | 27 MIL | Defs' Opp. to MIL 2; JM - Defs' Obj. (e) | |
| 882 | DEFS_0006068 | DEFS_0006069 | 8/3/2016 | Avegant Purchase Order | DG customer sales | Mark Liew | 401 403 | DG use of SinCo mark to US customer | |
| 883 | DEFS_0007118 | DEFS_0007119 | 6/30/2016 | Avegant Purchase Order | DG customer sales | Mark Liew | 401 403 | DG use of SinCo mark to US customer | |
| 884 | DEFS_0007121 | DEFS_0007122 | 8/24/2016 | Avegant Purchase Order | DG customer sales | Mark Liew | 401 403 | DG use of SinCo mark to US customer | |
| 885 | DEFS_0010522 | DEFS_0010523 | 6/30/2016 | Avegant Purchase Order | DG customer sales | Mark Liew | 401 403 | DG use of SinCo mark to US customer | |
| 886 | DEFS_0010526 | DEFS_0010527 | 6/16/2016 | Avegant Purchase Order | DG customer sales | Mark Liew | 401 403 | DG use of SinCo mark to US customer | |
| 887 | DEFS_0010539 | DEFS_0010540 | 8/3/2016 | Avegant Purchase Order | DG customer sales | Mark Liew | 401 403 | DG use of SinCo mark to US customer | |
| 888 | DEFS_0010550 | DEFS_0010552 | 8/12/2016 | Avegant Purchase Order | DG customer sales | Mark Liew | 401 403 | DG use of SinCo mark to US customer | |
| 889 | DEFS_0010553 | DEFS_0010554 | 8/24/2016 | Avegant Purchase Order | DG customer sales | Mark Liew | 401 403 | DG use of SinCo mark to US customer | |
| 890 | DEFS_0184026 | DEFS_0184027 | 6/30/2016 | Avegant Purchase Order | DG customer sales | Mark Liew | 401 403 | DG use of SinCo mark to US customer | |
| 891 | DEFS_0184028 | DEFS_0184029 | 8/3/2016 | Avegant Purchase Order | DG customer sales | Mark Liew | 401 403 | DG use of SinCo mark to US customer | |
| 892 | DEFS_0184030 | DEFS_0184031 | 8/24/2016 | Avegant Purchase Order | DG customer sales | Mark Liew | 401 403 | DG use of SinCo mark to US customer | |
| 893 | DEFS_0103036 | DEFS_0103069 | 9/29/2017 | Email from Dobeus (Motorola) to CH Lim (XingKe) re -XingKe | Customer - Motorola | Cy NG / Mark Liew / Gouki Gao | 401 26 MIL | Xingke-Motorola direct dealings; produced before close of fact discovery (bates range); in any event, see Defs' Opp. to MIL 2. | |
| 894 | Mark Liew 000224 | | 10/28/2016 | SinCo Group Holdings Ptd Record | Lim relationship with Xingke | Bryan Lim | 106 401 403 | Lim's control and knowledge re DG activities | |
| 895 | DEFS_3798391 | | None | Cy Ng DG Business Card and Badge | Employment | Cy Ng | MIL 2, FRCP 26 | Defs' Opp. to MIL 2 | |
| 896 | DEFS_3798512 | | None | Mark Liew DG Business Card and Badge | Employment | Mark Liew | MIL 2, FRCP 26 | Defs' Opp. to MIL 2 | |

1

**ROPERS MAJESKI PC**
LAEL D. ANDARA (SBN 215416)

2
lael.andara@ropers.com
ROBIN M. PEARSON (SBN 146704)

3
robin.pearson@ropers.com
DANIEL E. GAITAN (SBN 326413)

4
daniel.gaitan@ropers.com
545 Middlefield Road, Suite 175

5
Menlo Park, CA 94025
Telephone:    650.364.8200

6

*Attorneys for Plaintiff*

7
SINCO TECHNOLOGIES PTE LTD

8
**WHGC, P.L.C.**
MICHAEL YORK (SBN 89945)

9
MichaelYork@WHGCLaw.com
JEFFREY C.P. WANG

10
JeffreyWang@WHGCLaw.com
KATHLEEN E. ALPARCE

11
KathleenAlparce@WHGCLaw.com
JESSICA A. CRABBE (SBN 263668)

12
JessicaCrabbe@WHGCLaw.com
130 l Dove Street, Suite 1050

13
Newport Beach, CA 92660
Telephone: (949) 833-8483

DOUGLAS A. WINTHROP (SBN 183532)
Douglas.Winthrop@arnoldporter.com
JEREMY T. KAMRAS (SBN 237377)
Jeremy.Kamras@arnoldporter.com
JOSEPH FARRIS (SBN 263405)
Joseph.Farris@arnoldporter.com
**ARNOLD & PORTER KAYE SCHOLER LLP**
Three Embarcadero Center, 10th Floor
San Francisco, CA 94111-4024
Telephone:   415.471.3100
Facsimile:    415.471.3400

*Attorneys for Defendants*
XINGKE ELECTRONICS (DONGGUAN) CO.,
LTD. Formerly known as SINCO ELECTRONICS
(DONGGUAN) CO. LTD., MUI LIANG TJOA aka
ML TJOA, NG CHER YONG aka CY NG, and
LIEW YEW SOON aka MARK LIEW

14

15
# UNITED STATES DISTRICT COURT

16
## NORTHERN DISTRICT OF CALIFORNIA

17

18
SINCO TECHNOLOGIES PTE LTD,

19
                        Plaintiff,

20
        v.

21
SINCO ELECTRONICS (DONGGUAN) CO.,
LTD.; XINGLE ELECTRONICS

22
(DONGGUAN) CO., LTD.; XINGKE
ELECTRONICS TECHNOLOGY CO., LTD.;

23
SINCOO ELECTRONICS TECHNOLOGY
CO., LTD.; MUI LIANG TJOA (an

24
individual); NG CHER YONG aka CY NG (an
individual); and LIEW YEW SOON aka

25
MARK LIEW (an individual),

26
                        Defendants.

27

28

Case No. 3:17CV5517

**JOINT STATEMENT ON
OBJECTIONS TO EXHIBITS**

PRETRIAL HEARING
Date:       October 2, 2021
Time:       3:00 p.m.
Place:      Courtroom 5   17th Floor
Judge:      Hon. Edward M. Chen

TRIAL DATE
November 1, 2021

*A Professional Corporation
Redwood City*

Pursuant to the Court's Standing Order re: Pretrial Instructions in a Civil Case, the parties hereby submit this joint statement in which each party has identified fifteen of the opposing party's exhibits for which the identifying party is seeking a ruling on objections in advance of trial. Each party has identified exhibits that it believes are critical to the case or exhibits that it believes are representative of other exhibits such that the identified exhibit will provide a bellwether as to how the Court will rule on other exhibits.

## I.    DEFENDANTS' PROPOSED EXHIBITS TO WHICH PLAINTIFF OBJECTS

Plaintiff, SINCO TECHNOLOGIES, PTE, LTD. ("SINCO"), amended its exhibits list in response to the Defendants exhibits, specifically as to Exhibits 44, 79-80, 265, and 398-399. SINCO reserves the right to use any exhibit listed by Defendants' in their Exhibits 500-943, and to revise this list in light of further rulings by the Court or any other changed circumstances, including but not limited to being notified that a sponsoring witness is unavailable. SINCO generally objects to the designation of "Exchanged on 9/9/2021" as these documents were not provided prior to the close of discovery and SINCO had no opportunity to conduct discovery specific to those issue. SINCO further objects to the designations of information identified in Defendants' Exhibit list that are modified to change the context of the evidence in violation of FRE 106, which is denoted throughout as email attachments are not included or in the alternative a single attachment is referenced divorce from the email to which it was attached or related attachments which the recipient would have review together.

### SINCO OBJECTION KEY

| OBJECTION | SHORT DESCRIPTION | DETAILED DESCRIPTION |
|---|---|---|
| 106 | *Incomplete* | *The exhibit is incomplete, and if used in fairness should be provided in a complete form.* |
| 401 | *Relevance* | *The exhibit is inadmissible to the extent it is irrelevant to the issues to be tried. See Fed. R. Civ. P. 32(d)(3)(A) and FRE 401-402.* |
| 403 | *Unfair Prejudice / waste of time* | *The exhibit is inadmissible to the extent that any probative value it may have is substantially outweighed by the danger of unfair prejudice, confusion of the issues, undue delay, or needless presentation of cumulative evidence. See FRE 403.* |

1

| OBJECTION | SHORT DESCRIPTION | DETAILED DESCRIPTION |
|---|---|---|
| 609 | *Presumption Prior Conviction over 10 years inadmissible/ failure to provide notice* | *In attacking a witness's character for truthfulness by evidence of a criminal conviction, evidence of a crime that is admissible only if (1) its probative value, supported by specific facts and circumstances, substantially outweighs its prejudicial effect; and (2) the proponent gives an adverse party reasonable written notice of its intent to use it so that the party has a fair opportunity to contest its use. FRE 609(b).* |
| 802 | *Hearsay* | *The exhibit is inadmissible to the extent it is offered to prove the truth of the matter asserted without a proper sponsoring witness. See FRE 801(c), 802, 805.* |
| MIL | *Subject to Motion in limine* | *The document, or a portion thereof, is subject to at least one of the parties' pending motions in limine and is inadmissible for the reasons described in the motion(s) in limine. To the extent the Court grants the at-issue motion(s) in limine, the document or at-issue portion thereof is inadmissible. To the extent only a portion of an exhibit is impacted by the Court's motion in limine order, the parties reserve the right to move into evidence a redacted version, or portion thereof, of that exhibit.* |
| 26 | *Rule 26 Disclosure Requirement and Court's Scheduling Order of June 13, 2019 [ECF 225]* | *FRCP 26(a)(1)(A)(i) requires a party to disclose "the name and, if known, the address and telephone number of each individual likely to have discoverable information ... that the disclosing party may use to support its claims or defenses." The Rule further requires that each party must supplement or correct this initial disclosure "in a timely manner if the party learns that in some material respect the disclosure ... is incomplete or incorrect, and if the additional or corrective information has not otherwise been made known to the other parties during the discovery process or in writing...." Id. at 26(e)(1)(A). SINCO2,196,780 and DEFS_0257,890.* |

A Professional Corporation
Menlo Park

JOINT PRETRIAL CONFERENCE STATEMENT                    3:17-CV-05517-EMC

II.   PLAINTIFF'S EXHIBITS TO WHICH DEFENDANTS' OBJECT

    a.  Exhibit 17.  SinCo SG Purchase Orders "Spliced" With its Terms and Conditions

**Objections** (Foundation/Authenticity/FRE 403).  In Exhibit 17, Plaintiff splices together two distinct documents to create the false impression that they were a single document.  Specifically, Plaintiff appends "terms and conditions" (SINCO000109-110) to various purchase orders that were sent by SinCo SG to XingKe *without Terms & Conditions attached* (SINCO032222-32230).  This explains why the Bates range for the terms and conditions does not come immediately after the purchase orders.  *Compare, e.g.*, (Purchase Order [SINCO30222] *and* (Terms and Conditions [SINCO000109].  The "terms and conditions" should be excluded because Plaintiff did not disclose an email in native form in which such a document is attached (to which Defendants did not object).  At minimum, Plaintiff must present these as separate exhibits.  **Bellwether Exhibits**: a ruling on this exhibit may also impact Exhibits 18-20.

    b.  Exhibit 53.  March 9, 2018 E-mail from Defendant ML Tjoa to Google

**Objections** (Fed. R. Evid. 403 and 407).  The e-mail between Defendant Tjoa and Google should be excluded because its probative value is substantially outweighed by its unfair prejudice, and because it qualifies as a subsequent remedial measure.  In response to an inquiry *specifically about the litigation between Plaintiff and Defendants*, Tjoa states that he has already "instructed the XingKe team to stop using Sinco to avoid confusion with other Sinco entities."  Tjoa's corrective action was taken after the initiation of the lawsuit by Plaintiff and was thus in direct response to allegations of trademark infringement to address allegedly culpable conduct.  As such, it should be excluded as a subsequent remedial measure under Rule 407.

A Professional Corporation
Menlo Park

3

A Professional Corporation
Menlo Park

c.  <u>Exhibit 89.  Affidavit and Prior Sworn Declaration by Guanglei Zhang</u>

**Objections** (Hearsay, Foundation, Fed. R. Evid. 403).   Mr. Zhang is an attorney that was retained by *Plaintiff* to represent its interest in China in a trademark proceeding adverse to XingKe.  Plaintiff cannot introduce a declaration previously submitted in support of its Motion for Summary Judgment by its own lawyer who will not be testifying at trial.  (Defendants have separately objected to Mr. Zhang's testimony at trial as a non-disclosed witness, who lacks personal knowledge, and whose testimony as an advocate for Plaintiff would be irrelevant and unfairly prejudicial.).  This declaration constitutes hearsay for which no hearsay exception applies.  *See Copeland v. Bank of America Serving*, No. 13-cv-1578, 2015 WL 13390030, at *3 (C.D. Cal. July 29, 2015).  Moreover, the declaration attaches a "Certificate of Dissolution" and purported "minutes of the board meeting" even though the witness cannot lay the proper foundation for these documents.  **Bellwether Exhibits**:  A ruling for Exhibit 89 may serve as a bellwether for Exhibits 84 and 90.

d.  <u>Exhibit 75.  Plaintiff's Own Statements to Bose Regarding SinCo DG</u>

**Objections** (Hearsay and Fed. R. Evid. 401 and 403).  Plaintiff seeks to introduce its own out-of-court and self-serving statements to customers, such as Bose.  For example, in Exhibit 75, Jonathan Chee, Plaintiff's COO, emails Bose on January 18, 2017 that his due diligence of SinCo DG uncovered "very real risks of [Corporate Social Responsibility] violations" at the factory.  He goes on to describe allegedly how the factory lacks an anodizing license, has been operating illegally for years, and that SinCo DG's former owners "sold their shares illegally to the Jin Long Group," which he then describes as a "very shady and complicated" business group.  Plaintiff may assert that this exhibit is also listed on Defendants' Exhibit List, but that fact is irrelevant.  It is hearsay when offered by Plaintiff because Chee is the declarant (*Cnty of Stanislaus v. Travlers Indemnity Co.*, 142 F. Supp. 3d 1065, 1076 (E.D. Cal. 2015)), and presumably and impermissibly would be used by Plaintiff in an effort to bolster Chee's testimony.

A Professional Corporation
Menlo Park

e. <u>Exhibit 133.  XingKe Website</u>

**Objections** (Fed. R. Evid. 106).  The rule of completeness "was designed to prevent a party from offering a 'misleadingly-tailored snippet.'" *United States v. Castro-Cabrera*, 534 F. Supp. 2d 1156, 1160 (C.D. Cal. 2008).  Plaintiff seeks to introduce Xingke's website from January 2019 for the purpose of "trademark."  Defendants do not object to the introduction of such evidence; however, under the rule of completeness, Defendants seek to admit into evidence printouts of SinCo DG's website (XingKe's old name) from 2006 and 2016 in which the "SinCo" logo is prominently displayed.  *See* Exhibits 880-881.  This serves as circumstantial evidence that SinCo DG was in fact granted an expansive oral license by SinCo SG to use the "SinCo" mark.  It evidences that Plaintiff was on notice that SinCo DG's website displayed the SinCo mark but failed to object; and, indeed, that Plaintiff required what was formerly SinCo SG (now XingKe) to hold itself out as a member of "SinCo" to the outside world.

f. <u>Exhibit 119.  Testimony Before Congressional Committees</u>

**Objections** (Hearsay, Fed. R. Evid. 401 and 403, Fed. R. Civ. P. 37(c)(1)).  Plaintiff seeks to introduce prior sworn testimony of several non-witnesses before Congress regarding the impact of trademark infringement.  But prior testimony before Congressional Committees is "manifestly hearsay."  *Pearce v. E.F. Hutton Group, Inc.*, 653 F. Supp. 810, 815 (D.D.C. 1987).  Moreover, the prevalence and impact of "fraudulent trademarks" and "counterfeit" products on the United States is not relevant to this case and will only inflame the passions of the jury against Defendants, thereby leading to a finding of liability or damages for improper reasons.  *See* Fed. R. Evid. 401 and 403.  Lastly, the admission of such evidence would constitute undisclosed expert testimony, in violation of Fed. R. Civ. P. 26.  *See Lannes v. Flowserve U.S., Inc.*, 628 F. App'x 957, 960 (9th Cir. 2015) (precluding expert declaration submitted at summary judgment because parties were required to disclose the identify of any expert witness).  **Bellwether Exhibits:** A ruling for Exhibit 119 may serve as a bellwether for Exhibits 120-121.

A Professional Corporation
Menlo Park

### g.  Exhibit 171.  Mark Liew's Emails with Google

**Objection** (Fed. R. Evid. 106 - Rule of Completeness).  Exhibit 171 reveals Defendant Liew's communications with a Google employee named Matthew Wilson. from July 2017, in which Liew used his liewyewsoon@sincocn.cn email address.  Plaintiff seeks to introduce this exhibit as evidence of Liew purportedly passing himself off as Plaintiff's employee.  Defendants do not object to the inclusion of this exhibit into evidence; however, Defendants request that under Fed. R. Evid. 106, it be permitted to introduce Liew's emails with this same employee merely a month later in August 2017, during which time Liew used his markliew@xingkecn.com email address regarding the same project.  *See* SINCO791330-SINCO791333.   Defendants should be able to introduce Liew's communications with Matthew the next month regarding Google because excluding it portrays a misleading and distorted narrative that Matthew always believed that Liew worked for SinCo and that this fact was material in his decision to continue to retain Defendants' services.  *See United States v. Castro-Cabrera*, 534 F. Supp. 2d 1156, 1160-61 (C.D. Cal. 2008).  On the contrary, the subsequent email exchange with Matthew shows that the "SinCo" mark was not a factor in Google's decision to work with Defendants.  Furthermore, Liew's statements are offered for their effect on the listener (the customer) and for Matthew's state of mind and are thus not hearsay. Fed. R. Evid. 803(3).

### h.  Exhibit 193.  Email regarding Jinlong Machinery & Electronics' Bankruptcy

**Objections** (Fed. R. Evid. 401, 403, and 404; *See* Defendants' Motion In Limine No. 6).  This is as strong exemplar of Defendants' Motion in Limine No. 6.  Evidence concerning Jinlong Machinery Electronics' ("Jinlong") bankruptcy in 2018 due to its inability to repay a bank loan is irrelevant to the issue of trademark infringement and, alternatively, its probative value is substantially outweighed by the danger of unfair prejudice to Defendants.  The evidence appears to be offered as an attempt to attack the overall character of XingKe's parent company, Jinlong, and to suggest, without evidence, a specter of corporate malfeasance, which, in any event, would be irrelevant and inadmissible.

A Professional Corporation
Menlo Park

i.  <u>Exhibit 351.  Evidence related to Indemnification by Xingke.</u>

**Objections** (Fed. R. Evid. 401, 403, and 411).  Plaintiff seeks to introduce evidence of the existence of an indemnification agreement between Defendants Tjoa and XingKe.  Plaintiff's purpose for offering these exhibits is listed as "Indemnification / Damages."  The introduction of such evidence for these reasons is improper.  *See Larez v. Holcomb,* 16 F.3d 1513, 1519 (9th Cir. 1994) (reciting that "[i]t has long been the rule in our courts that evidence of insurance or other indemnification is not admissible on the issue of damages"); *Curtis Mfg. Co., Inc. v. Plasti-Clip Corp.*, 933 F. Supp. 94, 100-01 (D.N.H. 1995) (excluding evidence of individual defendant's indemnification agreement with corporate defendant under Rule 411).

**Bellwether Exhibit:** A ruling here may serve as a bellwether for Exhibit 239.

j.  <u>Exhibit 364.  SinCo's Second Amended Complaint in Instant Action</u>

**Objections** (Hearsay and Fed. R. Evid. 403).  The Court should prohibit Plaintiff from introducing its own self-serving pleading into evidence because these out-of-court statements fall squarely within the definition of hearsay when offered by Plaintiff.  *See World Fuel Servs.*, 3:16-cv-02303-MO, 2020 WL 69999224, at *3 (D. Oregon Jan. 13, 2020); *Edelhertz v. City of Middletown*, 943 F. Supp. 2d 388, 391 n.2 (S.D.N.Y. 2012).  Furthermore, the Complaint makes various unsupported prejudicial allegations against Defendants that are not relevant to trademark infringement.  Defendants, however, reserve the right to impeach Plaintiff's witnesses with the Complaint under Fed. R. Evid. 613. **Bellwether Exhibit**: The Court's ruling may also apply to Exhibit 363.

k. <u>Exhibit 373. Jonathan Chee's emails with Xu Shu Gong</u>

**Objection** (Hearsay). Plaintiff cannot introduce into evidence the communications of its agents, Jonathan Chee and Bryan Lim, with SinCo DG's formers owners, who are not parties to the instant action. To be sure, this exhibit is also listed on Defendants' Exhibit List. But that is no matter: it is hearsay when offered by Plaintiff because Chee is the declarant, s*ee Cnty of Stanislaus v. Travelers Indemnity Co.*, 142 F. Supp. 3d 1065, 1076 (E.D. Cal. 2015), and thus only Defendants should be permitted to introduce this exhibit into evidence at the appropriate time. Xu is neither a party to this action nor is he Defendants' authorized agent. In the event Plaintiff attempts to argue that all work-related e-mails constitute a business record, this argument fails. *See Venture Corp. Ltd. v. Barrett*, No. 5:13-cv-03384-PSG, 2015 WL 2088999, at *2 (N.D. Cal. May 5, 2015); *In re Oil Spill*, No. MDL 2179, 2012 WL 85447, at *2 (E.D. La. Jan. 11, 2012). Defendants reserve the right to admit these emails into evidence because Chee is a party opponent.

l. <u>Exhibit 389. Death Threats.</u>

**Objections** (Hearsay; double-hearsay; lack of foundation; and Fed. R. Evid. 401 and 403). This exhibit is a Singapore Police Report filed by Jonathan Chee in which Chee reports receiving death threats from a Philippines phone number. It should be excluded for a number of reasons. First, Chee's out-of-court statements filtered through the police report are hearsay. *See Colvin v. United States*, 479 F.2d 988, 1003 (9th Cir. 1973) ("[S]tatements attributed to other persons [in police reports] are clearly hearsay[] and inadmissible[.]"). Second, Chee cannot lay the foundation for a police report because he is not a proper custodian under Fed. R. Evid. 803(6). Finally, it is irrelevant and unduly prejudicial because there is no evidence that anyone connected with Defendants made these death threats, but the clear insinuation of offering the exhibit is to suggest that Defendants threatened to kill Chee, and that somehow the "police" have validated that insinuation by the fact that Chee

A Professional Corporation
Menlo Park

8

reported it.   It would be hard to image more unfairly prejudicial evidence.

m. Exhibit 398.  Plaintiff's Expert Report and Exhibits.

**Objections (**Hearsay and FRE 403).  Plaintiff cannot admit into evidence the report of its own expert witness Alan Cox.  *See Hunt v. City of Portland*, 599 F. App'x 620, 621 (9th Cir. 2013) (concluding that expert report was inadmissible hearsay).  This prohibition should also equally apply to the underlying evidence Cox relies upon to form the basis of his opinion, unless Plaintiff can introduce such evidence through alternative means; Cox, of course, cannot lay the foundation for Plaintiff's business records under Rule 803(6).  Nor may an expert witness proffer case-specific hearsay (as opposed to out-of-court material generically relevant to such expert's purported expertise).

n. Exhibit 399.  Reasons Why Amazon Disqualified SinCo DG

**Objections (**Hearsay and FRE 403).  Plaintiff seeks to introduce the results of an Amazon Audit of the SinCo DG factory, which ultimately led to Amazon disqualifying SinCo DG and SinCo SG as Amazon suppliers in 2017.  There are certain highly inflammatory statements in the Amazon audit (which are not true and which are misleadingly stated).  They are inadmissible for two reasons.  First, Amazon's audit findings constitute hearsay if offered by SinCo SG to prove the truth of the alleged audit findings.  Second, even if a hearsay exception applies, this evidence would constitute unfair prejudice to Defendants. Specifically, according to the Amazon report, SinCo DG's factory suffered from a myriad of issues, including: (1) the factory's catering service license was out of date; (2) the factory failed to provide registration requirements of when certain structures were built; (3) the factory failed to enroll all of its employees into various social insurance programs; (4) the factory required workers to regularly work overtime; and (5) failed to maintain various safety mechanisms.  Not only does this paint SinCo DG in a unsavory light, but it has nothing to

A Professional Corporation
Menlo Park

do with whether SinCo DG allegedly committed trademark infringement.   Defendants, by contrast, intend to submit different exhibits for the narrow purpose of showing that Amazon disqualified both companies after the factory failed an audit conducted by Amazon, as this shows an alternative explanation     unrelated to trademark infringement     why SinCo SG's sales to Amazon decreased during the relevant time period.   However, the specific reasons for the disqualification fail a balancing test under Rule 403.

Dated:                                    Respectfully submitted,

ROPERS MAJESKI PC


By:   /s/ Lael D. Andara
      LAEL D. ANDARA
      ROBIN M. PEARSON
      DANIEL E. GAITAN
      Attorneys for Plaintiff & Cross-Defendant
      SINCO TECHNOLOGIES PTE LTD

Dated:                                    ARNOLD & PORTER KAYE SCHOLER LLP


By:   /s/ Douglas A. Winthrop
      Douglas A. Winthrop
      Jeremy T. Kamras
      Joseph Farris
      Attorneys for Defendants & Cross-Complainants
      NG CHER YONG; MUI LIANG TJOA; LIEW YEW SOON; & XINGKE ELECTRONICS (Dongguan) CO., LTD formerly known as SINCO ELECTRONICS (Dongguan) CO. LTD.

JOINT PRETRIAL CONFERENCE STATEMENT                    3:17-CV-05517-EMC