DOUGLAS A. WINTHROP (SBN 183532)
Douglas.Winthrop@arnoldporter.com
JEREMY T. KAMRAS (SBN 237377)
Jeremy.Kamras@arnoldporter.com
JOSEPH FARRIS (SBN 263405)
Joseph.Farris@arnoldporter.com
**ARNOLD & PORTER KAYE SCHOLER LLP**
Three Embarcadero Center, 10th Floor
San Francisco, CA 94111-4024
Telephone: 415.471.3100
Facsimile: 415.471.3400

**WHGC, P.L.C.**
Jeffrey C.P. Wang (SBN 144414)
*JeffreyWang@WHGCLaw.com*
Michael G. York (SBN 89945)
*MichaelYork@WHGCLaw.com*
Kathleen E. Alparce (SBN 230935)
*KathleenAlparce@WHGCLaw.com*
Jessica A. Crabbe (SBN. 263668)
*JessicaCrabbe@WHGCLaw.com*
1301 Dove Street, Suite 1050
Newport Beach, CA 92660
Tel. (949) 833-8483; Fax: (866) 881-5007

*Attorneys for Defendants* XINGKE ELECTRONICS
(DONGGUAN) CO., LTD., formerly known as
SINCO ELECTRONICS (DONGGUAN) CO., LTD.,
LIEW YEW SOON aka, MARK LIEW, NG CHER
YONG. aka CY NG, and MUI LIANG TJOA aka
ML TJOA

# UNITED STATES DISTRICT COURT

## FOR THE NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| SINCO TECHNOLOGIES PTE LTD., <br><br> Plaintiff, <br><br> vs. <br><br> SINCO ELECTRONICS (DONGGUAN) CO., LTD.; XINGKE ELECTRONICS (DONGGUAN) CO., LTD.; XINGKE ELECTRONICS TECHNOLOGY CO., LTD.; SINCOO ELECTRONICS TECHNOLOGY CO., LTD.; MUI LIANG TJOA (an individual); NG CHER YONG aka CY NG (an individual); and LIEW YEW SOON aka MARK LIEW (an individual), <br><br> Defendants. | Case No. 3:17-CV-05517-EMC <br><br> Action Filed: September 22, 2017 <br><br> **SECOND AMENDED TRIAL EXHIBIT LIST** <br><br> Date:   October 5, 2021 <br> Time:   2:30 p.m. <br> Place:   Courtroom 5, 17th Floor <br><br> **Judge:   Honorable Edward M. Chen** <br><br> **Trial:   November 1, 2021** |

1   Pursuant to the Court's September 28, 2021 Order (ECF 438), Defendants provide this second

2  amended exhibit list for trial.

3   Defendants reserve the right to use any additional exhibits for purposes of impeachment.

4  Defendants further reserve the right to provide translated copies of documents or amended translations

5  in response to objections concerning translations or documents with foreign languages.

6

7  Dated:  October 1, 2021.                        ARNOLD & PORTER KAYE SCHOLER LLP

8                                                  By:   /s/ Douglas A. Winthrop
                                                         DOUGLAS A. WINTHROP
9
                                                   Attorneys for Defendants
10                                                 XINGKE ELECTRONICS (DONGGUAN)
                                                   CO., LTD., formerly known as SINCO
11                                                 ELECTRONICS (DONGGUAN) CO.,
                                                   LTD., LIEW YEW SOON aka, MARK
12                                                 LIEW, NG CHER YONG. aka CY NG, and
                                                   MUI LIANG TJOA aka ML TJOA
13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

SECOND AMENDED TRIAL EXHIBIT LIST                                    3:17-CV-05517-EMC

1

**CERTIFICATE OF SERVICE**

2       I hereby certify that all counsel of record who are deemed to have consented to electronic

3   service are being served a copy of the foregoing SECOND AMENDED TRIAL EXHIBIT LIST

4   on October 1, 2021.

5                                                 _____/s/ *Douglas A. Winthrop*_____
                                                      DOUGLAS A. WINTHROP
6
                                                  *Attorneys for Defendants*
7                                                 XINGKE ELECTRONICS
                                                  (DONGGUAN) CO., LTD., formerly
8                                                 known as SINCO ELECTRONICS
                                                  (DONGGUAN) CO., LTD., LIEW YEW
9                                                 SOON aka, MARK LIEW, NG CHER
                                                  YONG. aka CY NG, and MUI LIANG
10                                                TJOA aka ML TJOA

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

SECOND AMENDED TRIAL EXHIBIT LIST                                3:17-CV-05517-EMC

| TRIAL EXHIBIT NO. | BEGINBATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 72 | ML20387 | ML20390 | 12/20/2016 | Email from Bose to ML Tjoa re KOTL visit to Bose | Customer - Bose | ML Tjoa | | A duplicate exhibit that Plaintiff removed from its shorted exhibit list on 10/1/2021 | |
| 126 | Depo Ex. 281 | | | Deqiang Liu Business Card KOTL | Non-confusion | Deqiang Liu | | A duplicate exhibit that Plaintiff removed from its shorted exhibit list on 10/1/2021 | |
| 212 | SINCO002011764 | | | Humen Engineering Department Org Chart | Employment Status | Cy Ng | | A duplicate exhibit that Plaintiff removed from its shorted exhibit list on 10/1/2021 | |
| 234 | SINCO67555 | SINCO67561 | 11/30/2009 | Mark Liew's Performance Appraisals/Review | Employment Status | Mark Liew | | A duplicate exhibit that Plaintiff removed from its shorted exhibit list on 10/1/2021 | |
| 238 | SINCO00042 | SINCO00083 | Aug - Oct 2016 | Mark Liew's Payroll Report | Employment Status | Mark Liew SinCo SG | | A duplicate exhibit that Plaintiff removed from its shorted exhibit list on 10/1/2021 | |
| 296 | NG100858 | NG100860 | 2/28/2018 | XingKe Build Schedule Presentation | Independent Customer relationship | Cy Ng | | A duplicate exhibit that Plaintiff removed from its shorted exhibit list on 10/1/2021 | |
| 304 | ML0016076 | ML0016101 | 2/12/2019 | S&M Report by Eric Pang | Non-confusion | ML Tjoa | | A duplicate exhibit that Plaintiff removed from its shorted exhibit list on 10/1/2021 | |
| 367 | XK15851 | | 4/30/2011 | Debit Note from SinCo SG | Employment Status | Cy Ng Mark Liew | | A duplicate exhibit that Plaintiff removed from its shorted exhibit list on 10/1/2021 | |
| 385 | ML17326 | ML17329 | 6/7/2018 | Email from Tjoa re XingKe Capability Update | Customer - Google | ML Tjoa | | A duplicate exhibit that Plaintiff removed from its shorted exhibit list on 10/1/2021 | |
| 386 | ML20299 | ML20300 | 9/1/2018 | Email from Tjoa to Google re Support from XingKe | Customer - Google | ML Tjoa | | A duplicate exhibit that Plaintiff removed from its shorted exhibit list on 10/1/2021 | |
| 395 | ML33061 | ML3077 | 5/3/2017 | XingKe's Purchase Orders with Google | Customer - Google | ML Tjoa | | A duplicate exhibit that Plaintiff removed from its shorted exhibit list on 10/1/2021 | |
| 500 | SINCO038359 | SINCO038370 | Various | Debit Notes issued by SinCo SG to SinCo DG | Liew and NG employment | SinCo SG | | | |
| 501 | DEFS_3862372 | DEFS_3862379 | 5/28/2004 | Criminal Charges | Impeachment | Judicial Notice | 403 609 MIL 26 | Defs' Opp. to MIL 2 & 4 | |
| 502 | DEFS_3862400 | DEFS_3862402 | 5/28/2004 | Statement of Facts for Criminal Case | Impeachment | Judicial Notice | 403 609 MIL 26 | Defs' Opp. to MIL 2 & 4 | |
| 503 | DEFS_3862381 | DEFS_3862382 | 6/14/2004 | Registrar's Certificate of Conviction | Impeachment | Judicial Notice | 403 609 MIL 26 | Defs' Opp. to MIL 2 & 4 | |
| 504 | SINCO000872 | SINCO000875 | 5/2/2006 | Liew Employment Application | Liew - Employment | Mark Liew CY Ng | | | |
| 505 | DEFS_0182577 | DEFS_0182580 | 7/9/2007 | Email from Chung to Chooi, Ng and Yap re SinCo Logo Usage | Naked License | SinCo SG CY Ng | 106 0182576-580 | Related writing inadmissible per FRE 502 | |
| 506 | Deposition Exhibit | Deposition Exhibit | 12/29/2008 | WITHDRAWN - Mark Liew Facebook Post re: Lim Singing Karaoke | Bryan Lim Relationship with XingKe | Mark Liew | | | |
| 507 | SINCO93628 | SINCO93633 | 6/30/2009 | Liew Perfomance Appraisal | Liew - Employment | Mark Liew CY Ng | 106 SINCO093627 | No objection to related writing | |
| 508 | SINCO008472 | SINCO008473 | 10/17/2009 | Ng-Liew Email re Factory Business | DG Meeting Minutes re Engineer Team | Mark Liew CY Ng | | | |
| 509 | SINCO002060591 | SINCO002060612 | 10/21/2009 | WITHDRAWN - Email from Sim to Lim re SinCo Company Profile | SinCo - Company Materials | SinCo SG | | | |

| TRIAL EXHIBIT NO. | BEGINBATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 510 | SINCO001371732 | SINCO001371738 | 1/6/2010 | Email from Loo (Swiftronic) to A. Lim re Swiftronic Project | Apple-Swiftronic-SG relationship | SinCo SG | 401 403 | Apple not SG's direct customer | |
| 511 | SINCO001376384 | SINCO001376384 | 2/3/2010 | Email from Chye to Teck | Customer - Swiftronic | SinCo SG | 401 403 | Apple not SG's direct customer | |
| 512 | SINCO001828806 | SINCO001828808 | 3/3/2010 | Emails between Larry Sim and SinCo Malaysia re Customer Requirements | SinCo-Employee Job Responsibilities | SinCo SG | 401 403 | Actual "embedded employee" | |
| 513 | SINCO001445779 | SINCO001445781 | 4/12/2010 | Internal SG email re Swiftronic Visit | Customer - Swiftronic | SinCo SG | 401 403 | Apple not SG's direct customer | |
| 514 | SINCO001094916 | SINCO001094918 | 4/26/2010 | Email from Yang to Lim re        Camera Trim - Waiver W001487 | Customer - Swiftronic/Apple | SinCo SG | 401 403 | DG dealing directly with SWFT | |
| 515 | SINCO000988304 | SINCO000988305 | 6/9/2010 | Email from Yang to A. Lim re Apple        Unit Price | SG-Swiftronic-Apple relationship | SinCo SG Bryan Lim | 401 403 | SG as "middleman" for DG and customer | |
| 516 | SINCO000988293 | SINCO000988293 | 6/9/2010 | Email from Lim to Tracy re Apple        Unit Price | Customer - Swiftronic/Apple | SinCo SG Bryan Lim | 401 403 | SG as "middleman" for DG and customer | |
| 517 | SINCO000990498 | SINCO000990500 | 6/18/2010 | **WITHDRAWN** - Email from Lim to Tracy re Apple        Unit Price | Customer - Swiftronic/Apple | SinCo SG Bryan Lim | 401 403 | SG as "middleman" for DG and customer | |
| 518 | SINCO001445777 | SINCO001445777 | 6/19/2010 | Email from Tan (Swiftronic) to Lim re Customer Visit | Customer - Apple | SinCo SG | 401 403 | Apple not SG's direct customer | |
| 519 | SINCO000991699 | SINCO000091701 | 6/20/2010 | Email from Lim to Tracy re Apple        Unit Price | Customer - Swiftronic/Apple | SinCo SG Bryan Lim | 401 403 | SG as "middleman" for DG and customer | |
| 520 | SINCO001367492 | SINCO001367496 | 6/24/2010 | **WITHDRAWN** - Email from Teng to Xu re        audit | SinCo - Company Materials | SinCo SG | 401 802 | DG part of SinCo Holdings Group; SG adopted DG's statement. 802(d)(2)(B) | |
| 521 | SINCO001404829 | SINCO001404830 | 7/5/2010 | **WITHDRAWN** - Swiftronic Purchase Order | Customer - Swiftronic | SinCo SG | 401 802 | Party admission; shows SG treating Apple/Swiftronics interchangeably | |
| 522 | SINCO001445778 | SINCO001445778 | 9/27/2010 | Email from Ng to Lim re        Apple GSM Visit POR | Customer - Swiftronic | SinCo SG | 401 802 | SWFT in charge of Apple account; Admission/SG adopted. 802(d)(2). | |
| 523 | SINCO001440050 | SINCO001440053 | 10/14/2010 | Swiftronic-SinCo Email re        daily pipeline | Customer - Swiftronic | SinCo SG | 401 802 | Apple not SG's direct customer | |
| 524 | SINCO001440649 | SINCO001440650 | 10/18/2010 | Swiftronic-SinCo Email re        daily pipeline | Customer - Swiftronic | SinCo SG | 401 802 | Apple not SG's direct customer | |
| 525 | SINCO954565 | SINCO954566 | 11/11/2010 | Meeting Minutes - Humen Management Meeting on 11 Nov 2010. | DG management records | SinCo SG Bryan Lim | 401 802 | Lim involved in DG affars; party admission/SG adopted. 802(d)(2)(B) | |
| 526 | SINCO954559 | SINCO954564 | 11/13/2010 | Email from Sim to Lim regarding meeting minutes | DG management records | SinCo SG Bryan Lim | 106 SINCO945456 | No objection to related writing | |
| 527 | SINCO153718 | SINCO153724 | 12/18/2010 | SinCo-DG Emails re Customer Sample | SG-DG business relationship | Cy Ng Gouki Gao Mark Liew | | | |
| 528 | SINCO000971888 | SINCO000971889 | 1/25/2011 | Email from Xu to Lim re Meeting Notes | DG management records | SinCo SG Bryan Lim | 106 translation 802 | Party does not identify related writing; Translation was provided | |
| 529 | SINCO000971944 | SINCO000971944 | 10/6/2011 | Email from Lim to Xu re Investment | Bryan Lim's admissions regarding ownership of company | SinCo SG Bryan Lim | 403 106 | Shows Lim ownership/control of DG | |

| TRIAL EXHIBIT NO. | BEGINBATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 530 | SINCO30b6DEPO0019 | SINCO30b6DEPO0025 | 1/2/2012 | Supply Agreement | SinCo SG and DG business relatioSinCo SG and DG business relationshipnship | SinCo SG Bryan Lim | 106 | Party does not identify related writing | |
| 531 | SINCO857107 | SINCO857109 | 2/27/2012 | Emails between Larry Sim and Andrew Lim re Apple transactions | SinCo-Apple Business Relationship | SinCo SG | 401 802 | Actual "embedded employee" | |
| 532 | Mark Liew 000226 | Mark Liew 000229 | 7/25/2012 | Sun Art Enteprises Ltd. Record | Bryan Lim Financial Relationship with DG | Bryan Lim | 401 403 | Lim owns SinCo Group Holdings | |
| 533 | SINCO002105474 | SINCO002105478 | 9/11/2012 | Emails between Larry Sim and Andrew Lim re Customer Requirements | SinCo-Employee Job Responsibilities | SinCo SG | 401 403 | Actual "embedded employee" | |
| 534 | SINCO002105807 | SINCO002105810 | 9/17/2012 | Emails between Larry Sim and Andrew Lim re Customer Requirements | SinCo-Employee Job Responsibilities | SinCo SG | 401 403 | Actual "embedded employee" | |
| 535 | SINCO791215 | SINCO791221 | 10/18/2012 | SinCo Electronics (Dongguan) Company Limited - Articles of Association | DG articles of association | SinCo SG Bryan Lim | 106 401 403 | Lim's access and control over DG | |
| 536 | SINCO576193 | SINCO576199 | 10/18/2012 | SinCo Electronics (Dongguan) Company Limited - Articles of Incorporation (English) | DG articles of incorporation | SinCo SG Bryan Lim | 401 802 | Lim control over DG; business record and party admission | |
| 537 | SINCO0000225 | SINCO0000231 | 10/18/2012 | WITHDRAWN - Corporate Records | SinCo DG Articles of Association | SinCo SG Bryan Lim | 401 802 | Lim control over DG; business record and party admission | |
| 538 | DEFS_0000028 | DEFS_0000033 | 10/18/2012 | Board of Directors meeting | SinCo DG Board Resolution | SinCo SG Bryan Lim | 401 802 | Lim control over DG; Party Admission (Lim signed) | |
| 539 | SINCO576955 | SINCO577011 | 12/31/2012 | WITHDRAWN - SinCo Techologies and its Subsidiaries Annual Financial Statements | SG corporate history and subsidiaries | SinCo SG Bryan Lim | 401 802 | Ex. 539 withdrawn | |
| 540 | DEFS_0018175 | DEFS_0018190 | 5/17/2013 | DG-Swiftronic Emails | Customer - Swiftronic | Cy Ng Gouki Gao | 401 802 | Direct dealings - DG and customer | |
| 541 | SINCO000025 | SINCO000026 | 7/6/2013 | Ng-Cynthia Chu Emails re Hire of Liew | Liew - Employment | Cy NG | | | |
| 542 | DEFS_0022114 | DEFS_0022121 | 6/12/2013 | Swiftronic-Sinco Emails re Apple color matching | Customer - Swiftronic | Cy Ng Gouki Gao | 401 | DG dealing directly with customer | |
| 543 | ML0000516 | ML0000518 | 6/17/2013 | WITHDRAWN - Intel Purchase Order to DG | Customer - Intel | Cy Ng Mark Liew | 106 401 403 | Intel pre-existing DG customer | |
| 544 | DEFS_0182719 | DEFS_0182721 | 6/17/2013 | Intel Purchase Order to DG | Customer - Intel | Cy Ng Mark Liew | 106 401 403 | Intel pre-existing DG customer | |
| 545 | ML0000519 | ML0000522 | 6/24/2013 | Intel Purchase Order to DG | Customer - Intel | Cy Ng Mark Liew | 106 401 403 | Intel pre-existing DG customer | |
| 546 | DEFS_0182800 | DEFS_0182801 | 6/26/2013 | Intel Purchase Order to DG | Customer - Intel | Cy Ng | 106 401 403 | Intel pre-existing DG customer | |
| 547 | SINCO000971998 | SINCO000971999 | 10/17/2013 | Email re: China vs. Singapore Sinco Companies | Customer - Intel | SinCo SG Bryan Lim | 106 | No objection to related writing (Ex. 54). | |
| 548 | DEFS_0182734 | DEFS_0182737 | 11/6/2013 | Intel Purchase Order to DG | Customer - Intel | Cy Ng Mark Liew | 106 401 403 | Intel pre-existing DG customer | |
| 549 | XK24869 | XK24872 | 9/4/2014 | The DG-SinCoo Lease | Provisional - If Defs' MIL No. 3 denied | Mark Liew Cy NG | 106 include file name. | Only if Defs' MIL 3 is denied | |

| TRIAL EXHIBIT NO. | BEGINBATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 550 | SINCO860057 | SINCO860057 | 2/28/2014 | Email from Low to Sim re Amazon Social Audit | Customer - Amazon | SinCo SG | 106 missing attachment SINCO860058-094 | No objection to related writing | |
| 551 | DEFS_0182751 | DEFS_0182752 | 3/8/2014 | Intel Purchase Order to DG | Customer - Intel | Cy Ng | 106 401 403 | Intel pre-existing DG customer | |
| 552 | DEFS_0182832 | DEFS_0182834 | 5/1/2014 | Intel Purchase Order to DG | Customer - Intel | Cy Ng Mark Liew | 106 401 403 | Intel pre-existing DG customer | |
| 553 | SINCO672746 | SINCO672747 | 7/9/2016 | SG-DG Emails | SG-DG business relationship | Minh Nguyen Sinco SG | | | |
| 554 | SINCO000342 | SINCO000456 | 5/20/2014 | DG-Swiftronic Emails | Customer - Swiftronic | Mark Liew | 106 401 403 | Pre-existing DG/SWFT relationship | |
| 555 | NG0002074 | NG0002074 | 5/26/2014 | Chee's Introduction to Xu (China) | Jon Chee role at SG and DG | Jon Chee | | | |
| 556 | SINCO000972011 | SINCO000972013 | 6/11/2014 | Email from Lim to Gao and Xu re Apple order | Customer - Apple | SinCo SG Bryan Lim | | | |
| 557 | SINCO000972009 | SINCO000972009 | 6/5/2014 | **WITHDRAWN** - Email from Lim to Gao and Xu re Apple Project | SG-Apple relationship | SinCo SG Bryan Lim | 106 | No related writing identified | |
| 558 | SINCO000972015 | SINCO000972015 | 7/16/2014 | Email from Lim to Xu re Dividend | Lim's financial relationship with Xu | SinCo SG Bryan Lim | 106 403 401 | No related writing identified; Lim profits off DG | |
| 559 | SINCO001446245 | SINCO001446247 | 9/21/2016 | Swiftronic / SinCo Technologies Confidentiality Agreement (Mutual) | SG-Swiftronic-Apple relationship | Jon Chee | 106 | No related writing identified | |
| 560 | SINCO001446240 | SINCO001446244 | 9/21/2016 | Apple-Swiftronic Agreement | Customer - Apple | Jon Chee | 106 | No related writing identified | |
| 561 | SINCO001446239 | SINCO001446244 | 9/21/2016 | Swiftronic-Apple Master Restricted Project Agreement | Customer - Apple | Jon Chee | SINCO001446 238-247 | No objection to related writing | |
| 562 | DEFS_0182842 | DEFS_0182844 | 11/25/2014 | Intel Purchase Order to DG | Customer - Intel | Cy Ng Mark Liew | 106 401 403 | Pre-existing DG and Intel relationship | |
| 563 | DEFS_0182914 | DEFS_0182918 | 1/20/2015 | Intel Purchase Order to DG | Customer - Intel | Cy Ng Mark Liew | 106 401 403 | Pre-existing DG and Intel relationship | |
| 564 | SINCO320883 | SINCO320886 | 12/5/2014 | Email from Ng to Lim re calls | Customer - Apple | Cy NG | | | |
| 565 | SINCO321436 | SINCO321439 | 12/15/2014 | Sinco factory PM/engineer | SinCo SG and DG business | Jon Chee | | | |
| 566 | DEFS_0183300 | DEFS_0183306 | 3/9/2015 | Intel Purchase Order to DG | Customer - Intel | Cy Ng Mark Liew | 106 401 403 | Pre-existing DG and Intel relationship | |
| 567 | DEFS_0183240 | DEFS_01833244 | 3/13/2015 | Intel Purchase Order to DG | Customer - Intel | Cy Ng Mark Liew | 106 401 403 | Pre-existing DG and Intel relationship | |
| 568 | SINCO001910264 | SINCO001910298 | Year 2015 | SinCo CSR Meeting - Motorola 2015 | SG-Motorola relationship | SinCo SG | 106 SINCO013705 97-634 | No objection to related writing | |
| 569 | DEFS_0182731 | DEFS_0182733 | 4/17/2015 | Intel Purchase Order to DG | Customer - Intel | Cy Ng | 106 401 403 | Pre-existing DG and Intel relationship | |
| 570 | DEFS_0183336 | DEFS_0183339 | 3/8/2015 | Intel Purchase Order to DG | Customer - Intel | Cy Ng Mark Liew | 106 401 403 | Pre-existing DG and Intel relationship | |
| 571 | SINCO000972026 | SINCO000972026 | 6/17/2015 | Email from Xu to Lim re Invitation (to visit) | Bryan Lim financial interest in Sinco DG | Bryan Lim Jon Chee | 106 SINCO097202 5-26 | No objection to related writing | |
| 572 | SINCO000972024 | SINCO000972024 | 42180 | Email from Xu to Lim re Invitation (to visit) | Bryan Lim financial interest in Sinco DG | Bryan Lim Jon Chee | 106 SINCO0972023-24 | No objection to related writing | |
| 573 | SINCO002045222 | SINCO0002045223 | 7/2/2015 | SinCo Email re Factory Visit | Customer - Bose | Cy NG | attachment | See Ex. 575 | |
| 574 | SINCO902606 | SINCO902607 | Year 2015 | Leave record - Alan Quek | Alan Quek - Employment | Cy NG | | | |

| TRIAL EXHIBIT NO. | BEGINBATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 575 | SINCO002045224 | SINCO002045224 | 5/8/2015 | SinCo Tour Agenda | Customer - Bose | Cy NG | 106 out of context | Does not explain how out of context. Underlying email being introduced as exhibit. | |
| 576 | SINCO001821878 | SINCO001821881 | 8/25/2015 | Email from Chee to Xu re Meeting at Humen | Sale of DG | Jon Chee | | | |
| 577 | SINCO001863136 | SINCO001863137 | 9/17/2015 | Xu-Chee Email re DG acquisition; Xu-Lim Emails re Negotiation | Sale of DG | SinCo SG Jon Chee | 106 SINCO001863 131-42 | No objection to related writing | |
| 578 | SINCO001863139 | SINCO001863140 | 9/28/2015 | Xu-Lim-Chee-Yap Emails re sale of DG and related due diligence | Sale of DG | SinCo SG Jon Chee | 106 SINCO001863 131-42 | No objection to related writing | |
| 579 | SINCO001865443 | SINCO001865443 | 10/30/2015 | Email from Xu to Lim re Bonus & Interest | Lim financial relationship with Xu | SinCo SG Bryan Lim | 401 403 106 SINCO001865442-43 | No objection to related writing; relevant to show Lim profits of Xu/DG | |
| 580 | SINCO001943769 | SINCO001943771 | 11/19/2015 | Email from Lim to Shugong (SinCo) re Cooperation | Sale of DG | Bryan Lim Jon Chee | 401 403 802 | Relevant to show Xu's terms and conditions of sale; non-hearsay due to legal operative facts, state of mind, effect on listener and party admission/adoption (Lim received consideration from deal) | |
| 581 | SINCO001821988 | SINCO001821994 | 11/23/2015 | Email from Xu to Lim re Jinlong Acquisition | Sale of DG | Bryan Lim Jon Chee | 802 | Relevant to show Xu's terms and conditions of sale; non-hearsay due to legal operative facts, state of mind, effect on listener and party admission/adoption (Lim received consideration from deal) | |
| 582 | Deposition Exhibit | Deposition Exhibit | 12/10/2015 | Ng-Chee visits Sinco-Bose Agenda | Customer - Bose | Jon Chee | | | |
| 583 | SINCO001446227 | SINCO001446231 | 10/9/2016 | SinCo Group - Sales Revenue | SG customers | SinCo SG Jon Chee | | | |
| 584 | SINCO0945232 | SINCO0945232 | 5/9/2016 | Zhuhai Chi Cheng's Customers | SinCo-DG Business Relationship | Minh Nguyen | 401 403 106 SINCO00945229-261 | Relevant to show Chi Cheng -- not SG -- was Apple's vendor. No objection to related writing. | |
| 585 | SINCO742596 | SINCO742596 | 1/6/2016 | Email from Swiftronic to SinCo re    Tool Quote | Customer - Swiftronic | SinCo SG | 401 403 | SWFT -- not SG -- was Apple's direct customer | |
| 586 | SINCO001468146 | SINCO001468149 | 1/15/2016 | Email from Chung to Looi (Intel) re Sinco RFQ | Customer - Intel | SinCo SG | | | |
| 587 | SINCO001468271 | SINCO001468271 | 1/19/2016 | Meeting Minutes - Intel Visit to SCM | Customer - Intel | Jon Chee | 401 403 106 SINCO001468 270-271 | SG and DG competing for Intel; no objection to identified related writing being introduced | |
| 588 | SINCO001468269 | SINCO001468270 | 1/19/2016 | Email from Eu to Chee re Intel Meeting Minutes | Customer - Intel | Jon Chee | 401 403 106 SINCO001468270-271 | No objection to related writing. Relevant to show Chee's admission and that SG and DG compete for Intel | |

| TRIAL EXHIBIT NO. | BEGINBATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 589 | SINCO001468324 | SINCO001468326 | 1/20/2016 | Email from Intel to Jon Chee re Manufacturing | Customer - Intel | Jon Chee | 401 403 duplicate | Duplicate not identified. Relevant to show SG and DG competing for Intel | |
| 590 | SINCO001468493 | SINCO001468495 | 1/21/2016 | Email from Richer to Ng re Sinco Supplier Selection | Customer - Intel | Jon Chee Deqiang Liu | | | |
| 591 | SINCO001468433 | SINCO001468435 | 1/21/2016 | Email from Eu to Looi (Intel) re and Mechanical Supplier Selection | Customer - Intel | Jon Chee | 401 403 | Intel's pre-existing relationship with DG; impeachment | |
| 592 | SINCO001468422 | SINCO001468423 | 1/21/2016 | Email from Richer to Ng re Sinco Supplier Selection | Customer - Intel | Jon Chee | 401 403 | Intel's pre-existing relationship with DG | |
| 593 | SINCO001468398 | SINCO001468399 | 1/21/2016 | Email from Richter to Chee re and Mechanical Supplier Selection | Customer - Intel | Jon Chee | 401 403 | Intel's pre-existing relationship with DG; impeachment | |
| 594 | SINCO001468533 | SINCO001468538 | 1/22/2016 | Email from Khouri (Intel) to Chee | Customer - Intel | Jon Chee | 401 403 | Intel aware that DG and SG were separate entities and competing for customers | |
| 595 | SINCO001850151 | SINCO001850153 | 1/26/2016 | Email from Lim to Chavarri re CAP | Customer - Amazon | SinCo SG | 401 403 106 SINCO002166 696-698 | The remainder of the writing does not correct a misleading impression. Also, details why DG failed audit is unfairly prejudicial. FRE 403. | |
| 596 | DEFS_0183836 | DEFS_0183850 | 2/4/2016 | Intel Purchase Order to DG | Customer - Intel | Cy Ng Mark Liew | 401 403 | Pre-existing DG and Intel relationship | |
| 597 | SINCO001474287 | SINCO001474288 | 2/15/2016 | Email from Eu to Khouri (Intel) re Awaiting your feedback on the following | Customer - Intel | Jon Chee | 401 403 106 SINCO001474 285-288 | SG and DG competing for Intel; no objection to identified related writing being introduced | |
| 598 | SINCO937864 | SINCO937864 | 1/17/2016 | Email from Ng to Nguyen re Conference Call | Customer - Motorola | Minh Nguyen | | | |
| 599 | SINCO001475230 | SINCO001475232 | 2/18/2016 | Email from Knox (Intel) to Eu re SinCo Technologies - Account Opening | Customer - Intel | Jon Chee | 401 403 | Intel originally DG's customer | |
| 600 | SINCO001476871 | SINCO001476871 | 2/26/2016 | Email from Knox (Intel) to Chee re Official Report | Customer - Intel | Jon Chee | 401 403 | Intel originally DG's customer | |
| 601 | SINCO937015 | SINCO937015 | 2/29/2016 | Email from Nguyen to Schlicksup (Motorola) re Dinner with Jon Chee | Customer - Motorola | Minh Nguyen | | | |
| 602 | Deposition Exhibit | Deposition Exhibit | 3/22/2016 | Google-SinCo Emails | Customer - Google | Minh Nguyen | | | |
| 603 | SINCO001478706 | SINCO001478708 | 3/5/2016 | Email from Richter (Intel) to Eu re SinCo Technologies - Account Opening | Customer - Intel | SinCo SG | 401 403 | Intel originally DG's customer | |
| 604 | SINCO001876889 | SINCO001876891 | 3/18/2016 | Internal Email re Lenovo's structure | Customer - Lenovo | Jon Chee | 401 403 | Knowledge of change of customer | |
| 605 | DEFS_0183861 | DEFS_0183876 | 3/18/2016 | Intel Purchase Order to DG | Customer - Intel | Cy NG Mark Liew | 401 403 | Intel originally DG's customer | |
| 606 | DEFS_0183879 | DEFS_0183894 | 3/24/2016 | Intel Purchase Order to DG | Customer - Intel | Cy Ng Mark Liew | 401 403 | Intel originally DG's customer | |
| 607 | XK26577 | XK26579 | 3/29/2016 | Verizon Purchase Order No. 8500382037 | Verizon-DG relationship | Cy Ng | | | |

| TRIAL EXHIBIT NO. | BEGINBATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 608 | SINCO610442 | SINCO610443 | 3/29/2016 | Email from Amzaon to L. Sim re Amazon Social Responsibility | Customer - Amazon | SinCo SG | 401 403 | Show Customer's Audit and timeline | |
| 609 | SINCO941671 | SINCO941788 | 3/30/2016 | Nguyen email attaching SinCo Porfolio to customer and attachment | SinCo's representations to customers | Minh Nguyen SinCo SG | | | |
| 610 | DEFS_0184017 | DEFS_0184018 | 4/8/2016 | Records re: Hong Kong / San Jose, CA Company | Customer - Verizon | Cy Ng Mark Liew | | | |
| 611 | DEFS_0182714 | DEFS_0182714 | 4/14/2016 | Records re: Black Diamond, WA | DG sales to US Customer | Cy Ng Mark Liew | 106 401 403 | Circumstantial evidence of oral license | |
| 612 | SINCO001877865 | SINCO001877871 | 4/20/2016 | Email from M. Nguyen re Private and Confidential | SinCo - Customer Acquisition | Minh Nguyen | | | |
| 613 | SINCO944222 | SINCO944340 | 4/20/2016 | Minh Nguyen's email regarding SinCo Company overview brochure | SinCo - Company Materials | Minh Nguyen SinCo SG | Redundant to Exh. 525 | Ex. 525 is a different exhibit | |
| 614 | SINCO945226 | SINCO945226 | 5/8/2016 | Email from Chin to Chee re Zhuhai Acquisition Prospectus | SinCo - Customer Acquisition | Jon Chee | 401 403 | SG admissions in prospectus are relevant to causation | |
| 615 | SINCO945229 | SINCO945231 | 5/9/2016 | Email from Wee to Nguyen re Zhuhai Acquisition Prospectus | SinCo - Customer Acquisition | Minh Nguyen | 401 403 | SG admissions in prospectus are relevant to causation | |
| 616 | SINCO001865308 | SINCO001865311 | 5/9/2016 | Email from Chin to Chuen re Zhuhai Acquisition Prospectus | SinCo - Customer Acquisition | Jon Chee | 401 403 | SG admissions in prospectus are relevant to causation | |
| 617 | SINCO001865296 | SINCO001865298 | 5/9/2016 | Email from Chua to Wee re Zhuhai Acquisition Prospectus | SinCo - Customer Acquisition | Minh Nguyen | 401 403 | SG admissions in prospectus are relevant to causation | |
| 618 | SINCO001865272 | SINCO001865278 | 5/11/2016 | Email from Nguyen to Chua re Zhuhai Acquisition Prospectus | SinCo - Customer Acquisition | Minh Nguyen | 401 403 | SG admissions in prospectus are relevant to causation | |
| 619 | SINCO001865377 | SINCO001865382 | 5/12/2016 | Email from Chua to Nguyen re Zhuhai Acquisition Prospectus | SinCo - Customer Acquisition | Minh Nguyen | 401 403 | SG admissions in prospectus are relevant to causation | |
| 620 | SINCO001865344 | SINCO001865348 | 5/12/2016 | Email from Chua to Cheun re Zhuhai Acquisition Prospectus | SinCo - Customer Acquisition | Minh Nguyen Jon Chee | 401 403 | SG admissions in prospectus are relevant to causation | |
| 621 | SINCO001865271 | SINCO001865280 | 5/11/2016 | SG communications concerning Acquisition Prospectus re Zhuhai CC | SinCo - Customer Acquisition | Minh Nguyen Jon Chee | 401 403 | SG admissions in prospectus are relevant to causation | |
| 622 | SINCO945389 | SINCO945427 | 5/13/2016 | Acquisition Prospectus | SinCo - Customer Acquisition | Jon Chee Minh Nguyen | 401 403 | SG admissions in prospectus are relevant to causation | |
| 623 | SINCO945383 | SINCO945388 | 5/13/2016 | Email re Zhuhai Acquisition Prospectus | SinCo - Customer Acquisition | Jon Chee | redundant | SG admissions in prospectus are relevant to causation | |
| 624 | SINCO001865428 | SINCO001865433 | 5/13/2016 | Email from Chee to Chua re Zhuhai Acquisition Prospectus | SinCo - Customer Acquisition | Jon Chee | 401 403 106 (Part 1) | SG admissions in prospectus are relevant to causation | |
| 625 | SINCO945476 | SINCO945518 | 5/19/2016 | Acquisition Prospectus | SinCo - Customer Acquisition | Jon Chee Minh Nguyen | 401 403 106 (Part 2a) | SG admissions in prospectus are relevant to causation | |
| 626 | SINCO945470 | SINCO945475 | 5/19/2016 | Email from Chua to Cheun re Acquisition Prospectus (Top Secret) Zhuhai CC | SinCo - Customer Acquisition | Jon Chee Minh Nguyen | Redundant 401 403 106 (Part 2b) | SG admissions in prospectus are relevant to causation | |
| 627 | SINCO001878619 | SINCO001878619 | 5/21/2016 | Email from Nguyen to Lim re SinCo Singapore | Customer - Google | Minh Nguyen | | | |
| 628 | DEFS_0002160 | DEFS_0002162 | 5/23/2016 | Verizon Purchase Order No. 8500389813 | Verizon-DG relationship | Cy Ng Mark Liew | | | |
| 629 | SINCO945534 | SINCO945534 | 5/23/2016 | Email from Cheryl EU to M. Nguyen re [Google] Brief Meeting Summary | Customer - Google | Minh Nguyen | 106 SINCO945534-39 | No objections to related writing | |
| 630 | SINCO945536 | SINCO945537 | 5/24/2016 | Email from Chuen to Eu re Silicone Ring Part | Google-DG-SG relationship and timeline | Minh Nguyen | 106 SINCO945534-39 | No objections to related writing | |

| TRIAL EXHIBIT NO. | BEGINBATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 631 | SINCO001878919 | SINCO001878919 | 5/31/2016 | Email from Lim to Nguyen re Motorola | SG-Motorola relationship | Minh Nguyen | 401 403 | Motorola went through ZCC, not SG | |
| 632 | DEFS_0007105 | DEFS_0007111 | 6/21/2016 | Change to Purchase Order No. 8500392880 Verizon and SinCo | Verizon-DG relationship | Cy Ng Mark Liew | | | |
| 633 | SINCO001878851 | SINCO001878852 | 5/21/2016 | Lim-Nguyen Email re SinCo Singapore | Customer - Google | Minh Nguyen | 402 403 | Reveals Lim knew the appropriate POCs at Plaintiff's company and was never confused when Lim later intentionally chose to contract with Defendants instead. | |
| 634 | SINCO001846048 | SINCO001846053 | 6/23/2016 | Email from Low to Lim re Amazon Visit | SinCo-DG Business Relationship | SinCo SG | | | |
| 635 | SINCO001846016 | SINCO001846022 | 6/23/2016 | Email from Low to Liu re Amazon Visit | SinCo-DG Business | SinCo SG | | | |
| 636 | ML18342 / DEFS_2047758 | ML18342 / DEFS_2047758 | 6/24/2016 | Google's A. Lim emails ML Tjoa regarding a project | Customer - Google | ML Tjoa | 401 106 Missing Attachment ML17306-08 | Google dealing directly with KOTL; agree to include attachment to email (ML18343-44). | |
| 637 | Deposition Exhibit | Deposition Exhibit | 6/24/2016 | Tjoa-Google Emails re Drawings | Customer - Google | ML Tjoa | | | |
| 638 | SINCO001875784 | SINCO001875784 | 6/27/2016 | Email from Nguyen from Chee re Customers | SG Customers | Jon Chee | | | |
| 639 | SINCO001446633 | SINCO001446633 | 7/4/2016 | Email from Chua to Chee re        and Past 3 Years Apple Orders | SG customers | Jon Chee | 401 | SG treating SWFT/Apple interchangeably | |
| 640 | SINCO672746 | SINCO672747 | 7/9/2016 | Google-SinCo Emails re | Customer - Google | Mark Liew Cy NG | | | |
| 641 | SINCO001879160 | SINCO001879162 | 7/13/2016 | Emails between Chee to Nguyen re ZCC Status and Motorola News | Customer - Motorola | Jon Chee | 401 403 | Alternative explanation for decreased sales unrelated to allegations | |
| 642 | SINCO743022 | SINCO743028 | 7/14/2016 | SinCo Internal Emails re Capabilities | Customer - Google | Minh Nguyen | | | |
| 643 | SINCO001845546 | SINCO001845550 | 7/26/2016 | **WITHDRAWN** - Email from Chavarri to Zhang re CSR | Customer - Amazon | SinCo SG | 401 403 | Defendants withdraw Ex. 643 | |
| 644 | SINCO945758 | SINCO945764 | 7/28/2016 | Email - Minh Nguyen and Google re | Customer - Google | Minh Nguyen | 401 106 Attachment Missing | SG and DG competing separately for Google; no objection to remainder of writings | |
| 645 | SINCO945739 | SINCO945741 | 7/29/2016 | SinCo Quote for        Project | Customer - Google | Minh Nguyen | 401 106 Attachment Missing SINCO0947 42- | Timeline for project; no objection to remainder of writing | |
| 646 | SINCO001878944 | SINCO001878944 | 7/29/2016 | Emails between Apple and Sinco | Customer - Apple | Minh Nguyen | 106 Attachment Missing 944-949 | No objections to remainder of writing | |
| 647 | SINCO001878949 | SINCO001878949 | 7/29/2016 | Emails between Apple and Sinco | Customer - Apple | Minh Nguyen | 106 Attachment Missing 944-949 | No objections to remainder of writing | |

| TRIAL EXHIBIT NO. | BEGINBATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTIONS | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 648 | SINCO001878944 | SINCO001878944 | 7/29/2016 | **WITHDRAWN** - Email from Maura (Apple) to Nguyen re Introducing SinCo | Customer - Apple | Minh Nguyen | 106 Attachment Missing 944-949 | Defendants withdraw Ex. 648 | |
| 649 | SINCO945557 | SINCO945558 | 7/30/2016 | Email from Chee to Nguyen re Introducing SinCo | Customer - Apple | Minh Nguyen | | | |
| 650 | SINCO001878941 | SINCO001878942 | 7/29/2016 | Email from Chee to Nguyen re Introducing SinCo | Customer - Apple | Minh Nguyen | 106 Attachment Missing | Defendant agrees to include SINCO001878943-49 (the attachments). | |
| 651 | SINCO935566 | SINCO935577 | 8/1/2016 | Email from Nguyen to Yen re ▇ project | Google-DG-SG relationship and timeline | Minh Nguyen | 401 403 | Timeline; non-infringement explanation why SG lost client | |
| 652 | SINCO001875624 | SINCO001875625 | 8/1/2016 | Email from Maura to Nguyen re Introducing SinCo | Customer - Apple | Minh Nguyen | | | |
| 653 | SINCO935021 | SINCO935034 | 8/5/2016 | Email from Lim to Nguyen re ▇ project | Google-SinCo relationship | Minh Nguyen | 401 403 | Timeline; non-infringement explanation why SG lost client | |
| 654 | SINCO001845455 | SINCO001845456 | 8/5/2016 | Email from Low to Sime re Amazon Social | Customer - Amazon | SinCo SG | 401 403 | Timeline of audit | |
| 655 | SINCO934946 | SINCO934958 | 8/6/2016 | Email from Eu to Lim re ▇ project | Customer - Google | Minh Nguyen | 401 403 | Timeline; non-infringement explanation why SG lost client | |
| 656 | SINCO934574 | SINCO934588 | 8/8/2016 | Email from Boilard to Nguyen re ▇ project | Customer - Google | Minh Nguyen | 401 403 | Timeline; non-infringement explanation why SG lost client | |
| 657 | SINCO001875440 | SINCO001875442 | 8/8/2016 | Email from W. Rochowicz (Apple) to M. Nguyen re Introducing SinCo | Customer - Apple | Minh Nguyen | 401 106 Attachment Missing | Timeline; non-infringement explanation why SG lost client; Defendants agree to include attachments once Plaintiff identifies these by Bates. | |
| 658 | SINCO934351 | SINCO934363 | 8/9/2016 | Email from Nguyen to Eu re ▇ project | Customer - Google | Minh Nguyen | 401 403 | Timeline; non-infringement explanation why SG lost client | |
| 659 | SINCO001875258 | SINCO001875258 | 8/10/2016 | Nguyen email re ▇ | Apple-SG relationship | Minh Nguyen | 106 403 | Admission Apple was never direct client | |
| 660 | SINCO933972 | SINCO933972 | 8/11/2016 | Email from Lim to Eu re ▇ Pricing | Google-SinCo relationship | Minhn Nguyen | 106 403 | Timeline; non-infringement explanation why SG lost client | |
| 661 | SINCO001845369 | SINCO001845374 | 8/15/2016 | **WITHDRAWN** - Email from Zhang to Neo re CSR | Customer - Amazon | SinCo SG | 403 | Defendants withdraw Ex. 661 | |
| 662 | SINCO001845329 | SINCO001845334 | 8/15/2016 | Email from Low to Amazon/Lab 126 re Amazon Visit | SinCo-DG Business Relationship | SinCo SG | | | |
| 663 | SINCO001845296 | SINCO001845297 | 8/15/2016 | Emails from Chee re Acquisition Prospectus | SG revenue and capabilities | Jon Chee | 106 401 | SG lost customers for non-infringement reason as revealed in attachment | |
| 664 | SINCO001885971 | SINCO001885981 | 8/16/2016 | Lim's Letter to SinCo DG re Board Meeting | SinCo SG and DG business communications | ML Tjoa Bryan Lim Jon Chee | | | |
| 665 | SINCO001831742 | SINCO001831748 | 9/9/2016 | Email attaching Lim's Letter to SinCo DG re Board Meeting | SinCo SG and DG business communications | ML Tjoa Bryan Lim Jon Chee | 106 Attachment Missing | Attachments do not correct any misleading impression and alternatively inadmissible under FRE 403. | |
| 666 | ML18417 / DEFS_2336233 | ML18418 / DEFS_2336234 | 8/20/2016 | Tjoa-Lim Email re SinCo Dongguan | Customer - Google | ML Tjoa | | | |

| TRIAL EXHIBIT NO. | BEGINBATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 667 | SINCO926221 | SINCO926221 | 8/22/2016 | Email from Eu to Nguyen re ▮ Project | SG's capabilities | Minh Nguyen | 401 106 Attachment Missing 222-228 | SG loss of project unrelated to TM infringement; no objection to attachment being admitted into evidence | |
| 668 | SINCO925687 | SINCO925687 | 8/24/2016 | Eu-Nguyen Email re Google | Customer - Google | Minh Nguyen | 403 | Goes directly to show extrinsic evidence of terms of oral agreement and lack of customer confusion by the key customer at issue in the case. Highly probative and relevant to central issues in case; no "unfair" prejudice. | |
| 669 | SINCO925644 | SINCO925646 | 8/25/2016 | WITHDRAWN - Chee-Nguyen Email re Google | Customer - Google | Jon Chee Minh Nguyen | | | |
| 670 | SINCO925640 | SINCO925642 | 8/25/2016 | Chee-Nguyen Email re Google | Customer - Google | Jon Chee Minh Nguyen | 401 403 | Goes directly to show extrinsic evidence of terms of oral agreement and lack of customer confusion by the key customer at issue in the case. Highly probative and relevant to central issues in case; no "unfair" prejudice. | |
| 671 | SINCO001874338 | SINCO001874341 | 8/26/2016 | Email between Low to Nguyen re SinCo Meeting | Customer - Amazon | Jon Chee Minh Nguyen | 401 403 | Non-infringement reason why SG lost customer | |
| 672 | SINCO001844301 | SINCO001844302 | 9/7/2016 | WITHDRAWN - Email from Chavarri to Low re Amazon Social Responsibility Audit | Customer - Amazon | SinCo SG | 403 | Non-infringement reason why SG lost customer | |
| 673 | SINCO001005967 | SINCO001005967 | 9/7/2016 | Email from Chee to Lim re Market News | SinCo SG's future business plans | Jon Chee | 403 106 Attachment Missing | No objection to attachment coming into evidence. Relevant to show SG's sophistication and awareness of what its "competitors" were doing, including DG. | |
| 674 | SINCO000973041 | SINCO000973042 | 9/20/2016 | Litigation document between Swiftronic and Sinco | Swiftronic-Sinco SG business relationship | Bryan Lim Jon Chee | 106 401 403 Pleading unsigned draft | Explains SG's decreasing sales with SWFT unrelated to TM infringement | |
| 675 | SINCO917510 | SINCO917516 | 9/21/2016 | Email from Chee to Nguyen re SinCo Dongguan | DG management records | Jon Chee | 106 403 | No objections to attachment (SINCO917517) coming into evidence. Admissions by SG that it was aware DG sold to KOTL. | |
| 676 | SINCO001843836 | SINCO001843838 | 9/22/2016 | Email from Low to Sim re Amazon Audit | Customer - Amazon | SinCo SG | 403 | Probative to central issue in case - customer was not confused or stolen; rather, customer disqualified both SG and DG, explaining lost sales. | |
| 677 | SINCO000973150 | SINCO000973172 | 9/23/2016 | Litigation document between Swiftronic and Sinco | Swiftronic-Sinco SG business relationship | Bryan Lim Jon Chee | 401 106- The Exhibit is Redacted | Plaintiff redacted document before disclosure; relevant to show SWFT's bias against SG and explains why it chose to work with DG instead | |
| 678 | ML20288 | ML20289 | 9/23/2016 | Lim-Ng Email | Customer - Google | ML Tjoa | 401 403 | Google dealing directly with DG | |

| TRIAL EXHIBIT NO. | BEGINBATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 679 | SINCO001843767 | SINCO001843767 | 9/26/2016 | Email from Low to Chee and Lim re Amazon CSR Audit | Customer - Amazon | Jon Chee | | | |
| 680 | SINCO001843684 | SINCO001843686 | 9/26/2016 | **WITHDRAWN** - Email from Low to Liu re Amazon CSR Audit | Customer - Amazon | SinCo SG | | | |
| 681 | SINCO001843663 | SINCO001843664 | 9/27/2016 | Email from Low to Chee re Postponing of Amazon CSR audit | Customer - Amazon | SinCo SG | | | |
| 682 | SINCO001843635 | SINCO001843637 | 9/28/2016 | Email from Chee to Low re Amazon CSR Audit | SG-Amazon relationship | Jon Chee | 106 401 403 | Explains non-infringement reason why SG lost customer | |
| 683 | SINCO001843525 | SINCO001843527 | 10/6/2016 | Memorandum to SinCo Technologies Pte Ltd. Clients | SinCo - Company Materials | Jon Chee | 106 401 403 (Part 3b) | Highly probative - reveals Amazon knew SG/DG separate entities and SG told the same to all its customers | |
| 684 | SINCO001843524 | SINCO001843524 | 10/6/2016 | Email from Chee to Amazon re Memorandum | Customer - Amazon | Jon Chee | 106 (Part 3a) 401 403 | Reveals Ex. 683 was sent on Oct. 6, 2016 | |
| 685 | SINCO001446228 | SINCO001446228 | 10/9/2016 | Email from Lim to Chee re Apple Information | SG customers | Jon Chee | 106 SinCo SINCO001446 228-232 | No objections to identified writing coming into evidence | |
| 686 | DEFS_0010574 | DEFS_0010579 | 10/15/2016 | Verizon Purchase Order No. GA1610077A | Customer - Verizon | Mark Liew Cy NG | 401 403 106 DEFS_ | Pre-existing relationship with DG. Related writing not identified. | |
| 687 | SINCO327745 | SINCO327745 | 10/19/2016 | Email from Ng to Chee re Bose | Customer - Bose | Jon Chee | | | |
| 688 | DEFS_0130930 | DEFS_0130973 | 10/20/2016 | Google-DG MSA (Master Purchase Agreement) | Customer - Google | Cy NG Mark Liew ML Tjoa | | | |
| 689 | SINCO001872647 | SINCO001872647 | 10/21/2016 | Email from Nguyen to Chee re Potential Possibility in Zhuhai | SinCo-DG Business Relationship | Jon Chee | Duplicative 401 106 | Explains lost sales | |
| 690 | SINCO001491891 | SINCO001491894 | 10/21/2016 | Clarification of SinCo Structure | SG and DG Agreement regarding license | Bryan Lim SinCo SG | | | |
| 691 | SINCO001872630 | SINCO001872631 | 10/22/2016 | Email from Chee to Nguyen re Potential Possibility in Zhuhai | SinCo-DG Business Relationship | Jon Chee | | | |
| 692 | SINCO915451 | SINCO915452 | 10/25/2016 | Eu-SG Personnel Email re Google project | Customer - Google | Minh Nguyen | | | |
| 693 | SINCO001843233 | SINCO001843233 | 10/26/2016 | Sales Revenue Amazon/Kyocera/Mobility | SG Customer Revenue | Jon Chee | 106 (Part 4b) | Inconsistent sales info | |
| 694 | SINCO001843232 | SINCO001843232 | 10/26/2016 | Email fom EU to Chee re SinCo Sales | SG Customer Revenue | Jon Chee | 106 (Part 4a) | Inconsistent sales info | |
| 695 | DEFS_2369917 | DEFS_2369920 | 1/5/2017 | Email between DG sales and Desmond Chin | SinCo SG and DG business communications | SinCo SG | | | |
| 696 | SINCO915080 | SINCO915081 | 11/10/2016 | Email from Nguyen to Chee re Bose Message | Bose-SG relationship | Jon Chee Minh Nguyen | 106 403 | Reason why Bose chose DG over SG unrelated to TM infringement | |
| 697 | DEFS_2369905 | DEFS_2369906 | 11/22/2016 | Email from Nancy Wenlan Chen to Desmond Chin | SinCo SG and DG business communications | SinCo SG | 26 MIL 106 401 403 802 | Defs' Opp. to No. 2; adoption. | |
| 698 | DEFS_2369917 | DEFS_2369920 | 12/3/2016 | Letter to Customers Providing Company Information | DG Company Information | SinCo SG ML Tjoa Cy NG Mark Liew | SinCo See Exhibit 52 | Ex. 52 is an MSA with Google. | |

| TRIAL EXHIBIT NO. | BEGINBATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 699 | NG0002155 | NG0002155 | 12/8/2016 | Email from Gao to Ng forwarding email from Yap | DG-SG relationship | Cy NG | Incomplete 401 See Exhs. 219 and 500 duplicative | Relevant to show control of employees. Not duplicative of Debit Notes | |
| 700 | SINCO001445776 | SINCO001445776 | 12/9/2016 | Email from Lim to Chee re Apple Visit | Customer - Apple | Jon Chee | 106 attachments missing 777-781 | Agree to include attachments. | |
| 701 | DEFS_0014755 / NG0002074 | DEFS_0014755 / NG0002074 | 12/9/2016 | Email from Gby to Ng re Introduction | Chee-Xu communications re Chee's Role | Jon Chee | | | |
| 702 | SINCO000972477 | SINCO000972477 | 12/10/2016 | Email from Chee to Bose re Memorandum of Updates in SinCo Technologies | Customer - Bose | Jon Chee | 106 (Part 5a) | Remainder of writing not identified. Attachment is Ex. 71, which Defendants reserve the right to admit as this was removed as a duplicate. See JM - Defs' Obj. (d). | |
| 703 | DEFS_0010581 | DEFS_0010582 | 12/10/2016 | KOTL Company Overview - Jinlong Machinery & Electronics to Bose | Customer - Bose | ML Tjoa Cy NG | 106 (Part 6a) | Remainder of writing not identified. Attachment is DEFS_0010582. | |
| 704 | SINCO0970429 | SINCO0970430 | 12/17/2016 | Email from Tjoa to Ng re KOTL visit to Bose | Customer - Bose | Cy Ng ML Tjoa | | | |
| 705 | SINCO038443 | SINCO038443 | 12/31/2016 | SinCo Group Sales by Customer Group | SG customers | Sinco SG | | | |
| 706 | SINCO574671 | SINCO574671 | Year 2017 | Mark Liew Resignation Letter | Notice of Mark Liew's resignation | Mark Liew | | | |
| 707 | NG98490 | NG98491 | 1/25/2017 | Certificate of Change of Name - XingKe (Hong Kong) | DG Name Change | ML Tjoa Cy NG Mark Liew | 106 Translation? | Exhibit contains English translation | |
| 708 | SINCO0970447 | SINCO0970456 | 2/10/2017 | Email from Parma to Ng re ▮▮▮▮ Project for Bose | Customer - Bose | Cy Ng ML Tjoa | 802 | Non-hearsay: customer state of mind and knowledge that it was dealing with KOTL; email subject says "KOTL"; non-confusion | |
| 709 | SINCO002177006 | SINCO002177008 | 2/20/2017 | Email from G. Ng and L. Sim re Nespresso Program | Nespresso-SG Business relationship | Sinco SG | | Exh. 709 and 710 are different. | |
| 710 | SINCO002176411 | SINCO002176413 | 2/22/2017 | Email from L. Sim to G. Ng re Nespresso "Responsible Sourcing Audit" program - support needed | Nespresso-SG Business relationship | Sinco SG | redundant to Exh. 709 | This exhibit contains a different response than Exh. 709. FRE 403's standard is "needlessly" cumulative. | |
| 711 | SINCO328785 | SINCO328788 | 2/23/2017 | Amazon Email re CSR Audit | Customer - Amazon | Cy NG | | | |
| 712 | SINCO002047073 | SINCO002047075 | 2/24/2017 | Email from Ng to Chavarri regarding Amazon Tool Transfer | Customer - Amazon | Cy Ng Minh Nguyen | | | |
| 713 | SINCO000972465 | SINCO000972457 | 3/8/2017 | Email from A. Low to R. Chavarri re Amazon SR Audit & Training Notification (CN+EN) | Customer - Amazon | Sinco SG | | | |
| 714 | SINCO672837 | SINCO672839 | 3/10/2017 | Sinco Electronics DG Notice re XingKe Electronics | DG-SG communications | Sinco SG | | | |
| 715 | SINCO000667 | SINCO000668 | 3/16/2017 | Mark Liew's Response to Warning | Notice of Mark Liew's resignation | Mark Liew | 106 SINCO000667-669 802 | No objections to remainder of writing | |
| 716 | SINCO000668 | SINCO000669 | 3/16/2017 | Photo of SinCo Sign Logo on Building | Use of SinCo Mark | Mark Liew Cy NG | 106 SINCO000667-669 802 | No objections to remainder of writing | |

| TRIAL EXHIBIT NO. | BEGINBATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 717 | SINCO000980265 | SINCO000980279 | 4/3/2017 | Swiftronic-Sinco SG Agreement | Customer - Swiftronic | Bryan Lim Jon Chee | 401 403 408 802 106 | Limited purpose to show falling out between SG and SWFT. FRE 408(b) exception for bias (SWFT against SG and decision to switch suppliers), a non-infringement explanation for decreased sales. | |
| 718 | SINCO000972019 | SINCO000972019 | 4/28/2017 | Lim and Xu communications re Transfer of Funds | Bryan Lim ownership and control of DG | Bryan Lim | 106 SINCO0009720 19-20 401 403 | No objections to remainder of writing | |
| 719 | SINCO000980537 | SINCO000980539 | 4/30/2017 | Debit Notes issued by SinCo | Embedded Employee Issue | SinCo SG Cy NG | 401 See Exhs. 219, 500 and 699 duplicative | Not duplicative. Covers different timeframe and contains additional admissions by SG | |
| 720 | SINCO012431 | SINCO012431 | 6/17/2017 | Lim-Liew Email re ▓ Copper paint for metal grille | Customer - Google | Mark Liew Cy NG | | | |
| 721 | SINCO576934 | SINCO576934 | 6/19/2017 | Email from Ng to Andy Lim | Google-Xingke Business relationship | Mark Liew Cy NG | | | |
| 722 | Deposition Exhibit | Deposition Exhibit | 7/19/2017 | Financial History Record | Impeachment | Jon Chee | 802 106 401 403 | Impeachment | |
| 723 | Mark Liew #3 000295 / SINCO001944233 | Mark Liew #3 000296 SINCO001944235 | 8/2/2017 | Liew-Ng Google Emails | Customer - Google | Mark Liew | | | |
| 724 | SINCO791337 | SINCO791340 | 8/3/2017 | Emails between Google and Mark Liew | Use of XingKe mark | Mark Liew | | | |
| 725 | SINCO576936 | SINCO576943 | 8/12/2017 | Emails between Google and XingKe | Use of XingKe mark | Cy NG Mark Liew | | | |
| 726 | DEFS_0142938 | DEFS_0142938 | 3/21/2018 | Questions regarding a speaker mod email | Customer - Motorola | Mark Liew Cy NG | attachments 401 403 | Agree to include attachments. Relevant for non-confusion. | |
| 727 | DEFS_0131010 | DEFS_0131010 | 10/19/2017 | DG "Certificates of Compliance" as Supplier for CUSTOMER | Customer - Motorola | Mark Liew Cy NG | 106 missing email and related attachments | Agree to use DEFS_0142938 and all attachments. | |
| 728 | DEFS_0111686 | DEFS_0111687 | 10/24/2017 | Xingke-Lenovo Emails re ▓ program | Customer - Motorola/Lenovo | Mark Liew | | | |
| 729 | DEFS_0258141 | DEFS_0258179 | 11/3/2017 | DG email to Google regarding XingKe Company Presentation | Xingke-Google relationship | Mark Liew Cy NG | | | |
| 730 | NG249977 | NG249977 | 11/3/2017 | DG email to Google regarding XingKe Company Presentation, including attachment | Xingke-Google relationship | Mark Liew Cy NG | 106 (Part 7a) | Agree to use native. DEFS_0258141-42 | |
| 731 | NG249978 | NG250015 | 11/3/2017 | Xingke Company Introduction | Xingke-Google relationship | Mark Liew Cy NG | 106 (Part 7b) Native should be used | Agree to use native. DEFS_0258141-42 | |
| 732 | SINCO910579 | SINCO910581 | 11/7/2017 | Nguyen Email re SinCo Employment Agreement | Sinco Employment Contract | Mihn Nguyen Jon Chee | 106 no attachments 401 403 privacy | Will include attachment SINCO9105832-83; contains admission by SG that it realized its employee agreements caused confusion | |
| 733 | ML19101 | ML19105 | 11/7/2017 | Tjoa-Apple Emails re Meeting Minutes | Customer - Apple | ML Tjoa | Doesn't match cite ML18885-19422 | Cites do match (also at DEFS_0659791) | |

| TRIAL EXHIBIT NO. | BEGINBATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTIONS | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 734 | ML17491 | ML17491 | 11/7/2017 | KOTL-Apple Emails re Samples | Customer - Apple | ML Tjoa | | | |
| 735 | DEFS_0186568 | DEFS_0186637 | 11/14/2017 | Email from Darui to Polar with XingKe intro slides-Email from Yang to Polar with attachments, including powerpoint | Customer Interaction | Mark Liew CY Ng Jerry Da Rui | 106 568-635 | No objections to remainder of writing | |
| 736 | DEFS_0186577 | DEFS_0186635 | 11/14/2017 | XingKe Company Presentation | Customer Interaction | Mark Liew | 106 568-635 | No objections to remainder of writing | |
| 737 | DEFS_0186569 | DEFS_0186576 | 11/14/2017 | WITHDRAWN - Jinlong Machinery & Electronics Company Presentation | Customer Interaction | Mark Liew CY Ng Jerry Da Rui | Subsumed in Exh. 735 | Defs will withdraw Ex. 737 | |
| 738 | SINCO909938 | SINCO909940 | 11/28/2017 | Email from Chee to Eu re Google Visit | Customer - Google | Jon Chee | | | |
| 739 | SINCO575127 | SINCO575128 | 12/4/2017 | Internal Sinco SG emails regarding status of employees | SinCo SG communications with customer | SinCo SG Jon Chee | 401 | Customer preference to work with employee who left SinCo; undermines causation. | |
| 740 | DEFS_0148499 | DEFS_148505 | 12/4/2017 | LCS Rear housing 8S label needed | Xingke-Lenovo business relationship | Mark Liew Cy NG | 401 802 | Non-Hearsay: customer state of mind - notice that companies separate; non-confusion | |
| 741 | DEFS_0137630 | DEFS_0137688 | 12/13/2017 | Attachement: XingKe Company Introduction | Xingke-Motorola relationship | Mark Liew | 106 (Part 8b) | No other writing identified | |
| 742 | DEFS_0111537 | DEFS_0111539 | 12/13/2017 | Email from CH Lim (XingKe) to Lee (Motorola) | Xingke-Motorola relationship | Mark Liew | 106 (Part 8a) | No other writing identified | |
| 743 | SINCO001870840 | SINCO001869941 | 1/14/2018 | SinCo Balance Sheet Year 2014 to 2016 | Customer - Apple | Jon Chee | SINCO1870840-845 | No objections to remainder of writing | |
| 744 | XK00002720 | XK00002727 | 1/15/2018 | Apple - Tjoa emails: Onsite Dry Run Review at XingKe on 1/17 | Customer - Apple | ML Tjoa | 106 XK002716-2727 | No objections to remainder of writing | |
| 745 | DEFS_0112916 | DEFS_0112920 | 1/18/2018 | Morotola-XingKe Emails re XingKe lighting project | Customer - Motorola | Mark Liew | | Non-Hearsay: customer state of mind - notice that companies separate; non-confusion | |
| 746 | SINCO913238 | SINCO913240 | 1/24/2018 | Email from Nguyen to Eu re New SinCo Factory in Zhuhai | SinCo SG production capabilities | Minh Nguyen | Redundant See Exhs. 689/691 | Not redundant - contains updated admissions | |
| 747 | DEFS_2384281 | DEFS_2384319 | 2/2/2018 | Welcome to Xingke Presentation | Xingke-Google relationship | Cy Ng Gouki Gao | 26 MIL | Defs' Opp to MIL 2 | |
| 748 | DEFS_2384234 | DEFS_2384280 | 2/2/2018 | XingKe Company Introduction | Xingke-Google relationship | Cy Ng Gouki Gao | 26 MIL | Defs' Opp to MIL 2 | |
| 749 | DEFS_2384233 | DEFS_2384233 | 2/2/2018 | Email from Liew (XingKe) to Sabharwal (Google) re Thank you for visit to XingKe | Xingke-Google relationship | Cy Ng Gouki Gao | 26 MIL | Defs' Opp to MIL 2 | |
| 750 | NG260985 / DEFS_2341310 | NG260988 / DEFS_2341313 | 5/21/2018 | Email from Mark Liew to Eric Pang | Xingke-Bose Business relationship | Mark Liew CY Ng | | | |
| 751 | DEFS_0153881 | DEFS_0153892 | 5/31/2018 | Emails re Bose-Intricon Order Shift - Lincoln Order Transfer | Customer - Bose | Mark Liew | 802 | Non-Hearsay: customer state of mind - notice that companies separate; non-confusion | |
| 752 | SINCO001870840 | SINCO001870841 | 7/20/2018 | Email re SinCo financial information | Customer - Apple | Minh Nguyen Jon Chee | 106 | other writing not identified | |
| 753 | SINCO913615 | SINCO913617 | 7/28/2018 | Jabil-SinCo Email re Mexico | SG - Jabil | Minh Nguyen Jon Chee | | | |
| 754 | ML0016642 | ML0016667 | 10/19/2018 | Jinglong Annual Operations Planning | Reveals customer presentation | ML Tjoa Deqiang Liu | 401 | Non-confusion | |
| 755 | DEFS_0198888 | DEFS_0198890 | 11/6/2018 | DG email to Ruwido regarding XingKe Company Presentation; and two powerpoint presentations | DG-Ruwido relationship | Cy NG Gouki Gao | 106 401 | Non-confusion | |
| 756 | NG254027 | NG254028 | 11/21/2018 | Email from Tan to ycb (KOTL) re Logi SER qualification: KOTL (Xingke)/CAP due Nov. 21, 2018 (WED) | Xingke-Customer relationship | Cy NG | NOT FOUND | Sent on 9/11/2021 | |
| 757 | DEFS_0201943 | DEFS_0201947 | 11/23/2018 | Email form GuoJun (KOTL) to Jaburek (Ruwido) re Audit Report | Xingke-Customer relationship | Cy NG Gouki Gao | 106 943-948 | No objections to remainder of writing | |

| TRIAL EXHIBIT NO. | BEGINBATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 758 | NG252435 | NG252436 | 11/29/2018 | Email from Tan (Apple) to Sow (KOTL) re ▓▓▓ Tooling KO | Xingke-Customer relationship | Cy NG | 802 | Non-hearsay: customer state of mind/effect on listener - not confused | |
| 759 | NG130477 | NG130483 | 11/30/2018 | Email from Lim (KOTL) to Pang (KOTL) re New Bose Project | Xingke-Customer relationship | Cy NG | 802 | Non-hearsay: customer state of mind/effect on listener - not confused | |
| 760 | NG227571 | NG227574 | 12/4/2018 | Email from Gillett (Google) to Tan (KOTL) re Update Request | Xingke-Customer relationship | Cy NG | 802 | Non-hearsay: customer state of mind/effect on listener - not confused | |
| 761 | DEFS_0206114 | DEFS_0206115 | 1/12/2019 | Email from Liew (KOTL) to McCarthy re Speckled Parts from Xingke | Xingke-Customer relationship | Cy NG | | | |
| 762 | Defs' MIL No. 2, Ex. H | Defs' MIL No. 2, Ex. H | 3/4/2019 | Article re Patent Agent Fights Identity Theft | Provisional - If Defs' MIL No. 2 denied | Judicial Notice | | | |
| 763 | Deposition Exhibit | Deposition Exhibit | 4/2/2019 | SinCo Holding Snapshot-Company overview | SinCo - Company Materials | SinCo SG Judicial Notice | 802 401 403 | Business record/public filing/judicial notice | |
| 764 | Deposition Exhibit | Deposition Exhibit | 4/2/2019 | SingCo Group Holdings PTE Snapshot - Singapore Business Directory | SinCo Name - Other Companies | SinCo SG Judicial Notice | 802 401 403 | Business record/public filing/judicial notice | |
| 765 | Deposition Exhibit | Deposition Exhibit | 4/4/2019 | Florida-Google Map | Sinco SG Business | Jon Chee Judicial Notice | 802 401 403 | Contradicts allegations in complaint | |
| 766 | Fed. Dkt. [269], Ex. C to 9/25/19 John Giust Declaration | Fed. Dkt. [269], Ex. C to 9/25/19 John Giust Declaration | 4/11/2019 | Corporate history re: Dongguan Sinco Silicone Rubber Producing Co., Ltd. (including English Translation) | Liew and NG not plaintiff's employees | Judicial Notice | 802 401 403 | Business record/public filing/judicial notice | |
| 767 | Exchanged on 9/9/2021 | Exchanged on 9/9/2021 | 7/2/2019 | English Translation of Court Mediation Document] XingKe DG v. Beijing Yig Intellectual Property Agency- Mediation Agreement | Provisional - If Defs' MIL No. 2 denied | SinCo DG Judicial Notice | | | |
| 768 | DEFS_3798383 | DEFS_3798386 | 7/2/2019 | Court Mediation Document] XingKe DG v. Beijing Yig Intellectual Property Agency- Mediation Agreement | Provisional - If Defs' MIL No. 2 denied | Judicial Notice SinCo DG | 401 403 MIL | No forgery; Defs' Opp to MIL 2 | |
| 769 | See attached files | See attached files | 9/26/2020 | Form 10-K Apple Inc. | Customer - Apple | Judicial Notice | 401 | Location of customer / oral license | |
| 770 | See attached files | See attached files | 12/26/2020 | Form 10-K Intel Corporation | Customer - Intel | Judicial Notice | 401 | Location of customer / oral license | |
| 771 | See attached files | See attached files | 12/31/2020 | Form 10-K Amazon.com, Inc. | Customer - Amazon | Judicial Notice | 401 | Location of customer / oral license | |
| 772 | See attached files | See attached files | 12/31/2020 | Form 10-K Alphabet Inc. (Google) | Customer - Google | Judicial Notice | 401 | Location of customer / oral license | |
| 773 | See attached files | See attached files | 12/31/2020 | Form 10-K Verizon Communications Inc. | Customer - Verizon | Judicial Notice | 401 | Location of customer / oral license | |
| 774 | See attached files | See attached files | 3/21/2021 | Annual Report FY21 4Q Kyocera Corporation | Customer - Kyocera | Judicial Notice | 401 | Location of customer / oral license | |
| 775 | See attached files | See attached files | 3/31/2021 | Form 10-K Flex Ltd. | Customer - Flex | Judicial Notice | 401 | Location of customer / oral license | |

| TRIAL EXHIBIT NO. | BEGINBATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 776 | See attached files | See attached files | 6/28/2021 | Swiftronics Federal Corporation Information | Customer - Swiftronic | Judicial Notice | 401 | Location of customer / oral license | |
| 777 | See attached files | See attached files | 7/29/2021 | Certificate of Good Standing Motorola Mobility | Customer - Motorola | Judicial Notice | 401 | Location of customer / oral license | |
| 778 | See attached files | See attached files | 8/25/2021 | Ruwido Austrica gmbh webpage | Customer - Ruwido | Judicial Notice | 401 | Location of customer / oral license | |
| 779 | See attached files | See attached files | 2/2/2021 | Annual Report Bose MA SoS | Customer - Bose | Judicial Notice | 401 | Location of customer / oral license | |
| 780 | See attached files | See attached files | 8/31/2021 | Sinco Turn-Key Manufacturing webpage USA | Use of SinCo logo by other companies | Judicial Notice | 401 403 802 | Abandonment/likelihood of confusion Non-hearsay purpose | |
| 781 | See attached files | See attached files | 8/31/2021 | Sinco Data Processing Systems USA | Use of SinCo logo by other companies | Judicial Notice | 402 403 802 | Abandonment/likelihood of confusion Non-hearsay purpose | |
| 782 | See attached files | See attached files | 8/31/2021 | Sinco Automation Pte Ltd. Singapore | Use of SinCo logo by other companies | Judicial Notice | 403 403 802 | Abandonment/likelihood of confusion Non-hearsay purpose | |
| 783 | See attached files | See attached files | 8/31/2021 | Sinco Capital Pte Ltd. Singapore | Use of SinCo logo by other companies | Judicial Notice | 404 403 802 | Abandonment/likelihood of confusion Non-hearsay purpose | |
| 784 | See attached files | See attached files | 8/31/2021 | Sinco Consulting & Technology Pte Ltd. Singapore | Use of SinCo logo by other companies | Judicial Notice | 405 403 802 | Abandonment/likelihood of confusion Non-hearsay purpose | |
| 785 | See attached files | See attached files | 8/31/2021 | Sinco Edutech Pte Ltd. Singapore | Use of SinCo logo by other companies | Judicial Notice | 406 403 802 | Abandonment/likelihood of confusion Non-hearsay purpose | |
| 786 | See attached files | See attached files | 8/31/2021 | Sinco Inc.  (Brand developer) USA | Use of SinCo logo by other companies | Judicial Notice | 407 403 802 | Abandonment/likelihood of confusion Non-hearsay purpose | |
| 787 | See attached files | See attached files | 8/31/2021 | Sinco Shipping Pte Ltd. Singapore | Use of SinCo logo by other companies | Judicial Notice | 408 403 802 | Abandonment/likelihood of confusion Non-hearsay purpose | |
| 788 | See attached files | See attached files | 8/31/2021 | Sinco Sala Inc. (Construction equipment) USA | Use of SinCo logo by other companies | Judicial Notice | 409 403 802 | Abandonment/likelihood of confusion Non-hearsay purpose | |
| 789 | See attached files | See attached files | 8/31/2021 | SincoPet (Pet products) USA | Use of SinCo logo by other companies | Judicial Notice | 410 403 802 | Abandonment/likelihood of confusion Non-hearsay purpose | |
| 790 | SINCO673306 | SINCO675826 | 2010-2017 | Sinco-Swiftronic Purchase Orders | SinCo-SWFT-Apple Business | Chee | | | |
| 791 | DEFS_0008476 | DEFS_0010037 | 2013-2015 | Records re: Black Diamond, WA | DG Customer - Kee | Cy NG | 401 403 802 | Expansive oral license | |
| 792 | DEFS_0008373 | DEFS_0008373 | 2/21/2017 | Records re: Black Diamond, WA | DG Customer - Kee | Cy NG | 402 403 802 | Expansive oral license | |
| 793 | DEFS_0008372 | DEFS_0008372 | 12/13/2013 | Records re: Black Diamond, WA | DG Customer - Kee | Cy NG | 403 403 802 | Expansive oral license | |
| 794 | DEFS_0005747 | DEFS_0005747 | 4/19/2017 | Records re: Black Diamond, WA | DG Customer - Kee | Cy NG | 404 403 802 | Expansive oral license | |
| 795 | DEFS_0005745 | DEFS_0005745 | 2/22/2017 | Records re: Black Diamond, WA | DG Customer - Kee | Cy NG | 405 403 802 | Expansive oral license | |
| 796 | DEFS_0004158 | DEFS_0004158 | 12/31/2013 | Records re: Black Diamond, WA | DG Customer - Kee | Cy NG | 406 403 802 | Expansive oral license | |
| 797 | DEFS_0004157 | DEFS_0004157 | 8/7/2013 | Records re: Black Diamond, WA | DG Customer - Kee | Cy NG | 407 403 802 | Expansive oral license | |
| 798 | DEFS_0005612 | DEFS_0005612 | 8/3/2015 | Records re: Black Diamond, WA | DG Customer - Kee | Cy NG | 408 403 802 | Expansive oral license | |
| 799 | DEFS_0005578 | DEFS_0005578 | 6/30/2014 | Records re: Black Diamond, WA | DG Customer - Kee | Cy NG | 409 403 802 | Expansive oral license | |
| 800 | DEFS_0182689 | DEFS_0182698 | 2013-2017 | Records re: Black Diamond, WA | DG Customer - Kee | Cy NG | 410 403 802 | Expansive oral license | |
| 801 | SINCO000971419 | SINCO000971437 | 2016-2017 | Salary statements for Cy Ng | SinCo-DG Business Relationship | Cy NG Jon Chee | See Exh. 248 | | |

| TRIAL EXHIBIT NO. | BEGINBATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 802 | SINCO945430 | SINCO945468 | None | [Redline] Acquisition Prospectus | SinCo SG attempt to purchase factory | Mihn Nguyen Jon Chee | 802 401 403 | 801(d)(2); SG admits losing customers at issue for reasons unrelated to infringement. Pg. 82. | |
| 803 | SINCO945233 | SINCO945233 | undated | Zhuhai Chi Cheng's Marketing Materials | SinCo-DG Business Relationship | Jon Chee Minh Nguyen | 106 missing attachements and email 229-265 | No objections to remainder of writing | |
| 804 | SINCO945110 | SINCO945111 | undated | Zhuhai Acquisition Doc - Customer Projections | SG production capabilities | Jon Chee Minh Nguyen | | | |
| 805 | SINCO601313 | SINCO601313 | undated | SinCo Corporate Structure chart | SinCo Corporate Structure | SinCo SG | 106 SINCO601305 - 313 | No objections to remainder of writing | |
| 806 | SINCO576261 | SINCO576270 | undated | SinCo brochure "Moulding the Future" | SG's Company Overview | Lim / Chee / Nguyen | | | |
| 807 | Deposition Exhibit | Deposition Exhibit | Undated | SinCo Pharmaceuticals Logo | SinCo Name - Other Company | Judicial Notice | 802 401 403 | Abandonment/use by other companies | |
| 808 | Deposition Exhibit | Deposition Exhibit | Undated | Newspaper Article | Impeachment | Judicial Notice Jon Chee | 403 609 MIL | Defs' Opp to MIL 4 | |
| 809 | Deposition Exhibit | Deposition Exhibit | Undated | SinCo Group Snapshot | Sinco Group Corporate History | SinCo SG | | | |
| 810 | SINCO000938 | SINCO000982 | Various | Payroll reports for Mark Liew from Sinco | Liew - Employment | SinCo SG Mark Liew | See Exh. 238 | | |
| 811 | SINCO645 | SINCO645 | Year 2010 | Mark Liew Annual Leave Record | Liew - Employment | Mark Liew CY Ng | See Exh. 238 | | |
| 812 | SINCO002111406 | SINCO002111407 | Year 2011 | WITHDRAWN - Apple Suppliers List 2011 | SinCo SG not listed as Apple Supplier | Judicial Notice | | | |
| 813 | SINCO001367497 | SINCO001367515 | 6/24/2010 | SinCo Group Holdings Company Profile | SinCo - Company Materials | SinCo SG | | | |
| 814 | | | | IRS Revenue Ruling 59-60, Section 4, Approach to Valuation, Section 3.01. 47 IRS Revenue Ruling 59-60, Section 4, Factors to Consider 2(b). "IRS Revenue Ruling 59-60, Section 4, Factors to Consider 2(g) | Basis for expert opinion | Hank Kahrs | 401 MIL | Articles exchanged during expert discovery | |
| 815 | | | | Commercial Damages - A Guide to Remedies in Business Litigation, Matthew Bender & Co., Inc., 2015, 51:03 [1] | Basis for expert opinion | Hank Kahrs | MIL | Articles exchanged during expert discovery | |
| 816 | | | | Evans, Elizabeth, A. and Simon, Peter. P., Litigation Services Handbook: The Role of the Financial Expert, 6th Ed., John Wiley & Sons, Inc., 2017, pp. 19-7 - 19-8 | Basis for expert opinion | Hank Kahrs | MIL | Articles exchanged during expert discovery | |
| 817 | | | | Daniel, Brian M. and Froemming, John G., Calculating and Proving Damages, Release 6, Law Journal Press, 2015, pp. 7-2 - 7-3 | Basis for expert opinion | Hank Kahrs | MIL | Articles exchanged during expert discovery | |

| TRIAL EXHIBIT NO. | BEGINBATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 818 | | | | Glick, Mark A., Intellectual Properly Damages: Guidelines and Analysis, John Wiley & Sons, Inc., 2003, pp. 329-334 | Basis for expert opinion | Hank Kahrs | MIL | Articles exchanged during expert discovery | |
| 819 | | | | Boushie, Kristopher A.; Spadea, Christopher H.; and. Cunniff, Martin F., Calculating and Proving Damages, Release 6, Law Journal Press, 2015, p. 1-7 | Basis for expert opinion | Hank Kahrs | MIL | Articles exchanged during expert discovery | |
| 820 | | | | The Comprehensive Guide to Lost Profit Damages, 2009 Ed., (Business Valuation Resources, LLC, 2009), pp. 13-2 — 13-3 | Basis for expert opinion | Hank Kahrs | MIL | Articles exchanged during expert discovery | |
| 821 | | | | James O'Brien, CPA, CFF, and Greg Stillman, Esq., Performing Credible Lost Profits Analyses, The Comprehensive Guide to Economic Damages (Business Valuation Resources, LLC, 2018), p. 226 | Basis for expert opinion | Hank Kahrs | MIL | Articles exchanged during expert discovery | |
| 822 | | | | Stacey Udell, CPA/ABV/CFF, CVA, Projecting But-For Profits, The Comprehensive Guide to Economic Damages (Business Valuation Resources, LLC, 2018), p. 246 | Basis for expert opinion | Hank Kahrs | MIL | Articles exchanged during expert discovery | |
| 823 | | | | Vanderhart, Jennifer, Calculating and Proving Damages, Release 6, Law Journal Press, 2015, p. 5-12. | Basis for expert opinion | Hank Kahrs | MIL | Articles exchanged during expert discovery | |
| 824 | DEFS_0182654 | DEFS_0182669 | | Chinese 2017 JUN ETA Sinco Dongguan JinLong Wenzhou Runze & Liming Lin | Corporate History | SinCo DG Judicial Notice | MIL | Produced before close of discovery | |
| 825 | DEFS_0182651 | DEFS_0182653 | | Chinese 2016 OCT ETA Sinco Dongguan & Liming Lin | Corporate History | SinCo DG Judicial Notice | MIL | Produced before close of discovery | |
| 826 | Exchanged on 9/9/2021 | | | Chinese 2016 OCT ETA Grand Fortune & Liming Lin | Corporate History | SinCo DG Judicial Notice | 401 403 802 MIL | Business Record | |
| 827 | Exchanged on 9/9/2021 | | | Chinese 2016 APR ETA Wenzhou Runze & Sinco Holdings | Corporate History | SinCo DG Judicial Notice | 401 403 802 MIL | Business Record | |
| 828 | Exchanged on 9/9/2021 | | Year 2020 | WITHDRAWN - Apple Supplier List 2020 | Customer - Apple | Judicial Notice | 401 403 | SG not listed; Defs' MIL 2 | |
| 829 | Exchanged on 9/9/2021 | | Year 2019 | Apple Supplier List 2019 | Customer - Apple | Judicial Notice | 402 403 | SG not listed; Defs' MIL 2 | |
| 830 | Exchanged on 9/9/2021 | | Year 2018 | Apple Supplier List 2018 | Customer - Apple | Judicial Notice | 403 403 26 | SG not listed; Defs' MIL 2 | |
| 831 | Exchanged on 9/9/2021 | | Year 2017 | Apple Supplier List 2017 | Customer - Apple | Judicial Notice | 404 403 26 | SG not listed; Defs' MIL 2 | |
| 832 | Exchanged on 9/9/2021 | | Year 2016 | Apple Supplier List 2016 | Customer - Apple | Judicial Notice | 405 403 26 | SG not listed; Defs' MIL 2 | |
| 833 | Exchanged on 9/9/2021 | | Year 2015 | Apple Supplier List 2015 | Customer - Apple | Judicial Notice | 406 403 26 | SG not listed; Defs' MIL 2 | |
| 834 | Exchanged on 9/9/2021 | | Year 2014 | Apple Supplier List 2014 | Customer - Apple | Judicial Notice | 407 403 26 | SG not listed; Defs' MIL 2 | |
| 835 | Exchanged on 9/9/2021 | | Year 2019 | WITHDRAWN - Apple Supplier Code of Conduct 2019 | Customer - Apple | Judicial Notice | 408 403 26 | Supplier selection process; Defs' MIL 2 | |
| 836 | Exchanged on 9/9/2021 | | Year 2018 | Apple Supplier Code of Conduct 2018 | Customer - Apple | Judicial Notice | 409 403 26 | Supplier selection process; Defs' MIL 2 | |
| 837 | Exchanged on 9/9/2021 | | Year 2017 | Apple Supplier Code of Conduct 2017 | Customer - Apple | Judicial Notice | 410 403 26 | Supplier selection process; Defs' MIL 2 | |
| 838 | Exchanged on 9/9/2021 | | Year 2020 | WITHDRAWN - Apple Supplier Code of Conduct 2020 | Customer - Apple | Judicial Notice | 411 403 26 | Supplier selection process; Defs' MIL 2 | |

| TRIAL EXHIBIT NO. | BEGINBATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 839 | | | | INTENTIONALLY OMITTED | | | | | |
| 840 | Exchanged on 9/9/2021 | | Year 2016 | Apple Supplier Code of Conduct 2016 | Customer - Apple | Judicial Notice | 413 403 26 | Supplier selection process; Defs' MIL 2 | |
| 841 | Exchanged on 9/9/2021 | | Year 2015 | WITHDRAWN - Apple Supplier Code of Conduct 2015 | Customer - Apple | Judicial Notice | 414 403 26 | Supplier selection process; Defs' MIL 2 | |
| 842 | Exchanged on 9/9/2021 | | Year 2021 | WITHDRAWN - Apple Supplier Code of Conduct 2021 | Customer - Apple | Judicial Notice | 415 403 26 | Supplier selection process; Defs' MIL 2 | |
| 843 | | | | INTENTIONALLY OMITTED | | | | | |
| 844 | DEFS_0182789 | DEFS_0182790 | 2/5/2015 | Records re: Santa Clara, CA Company | Customer - Intel | Cy NG Mark Liew | 401 | Pre-existing DG-Intel relationship | |
| 845 | DEFS_0182800 | DEFS_0182801 | 7/26/2013 | WITHDRAWN - Records re: Santa Clara, CA Company | Customer - Intel | Cy NG Mark Liew | 401 | Pre-existing DG-Intel relationship | |
| 846 | NG00106 | NG00106 | None | CY Ng XingKe Business Card | Ng - Employment | Cy NG | | | |
| 847 | NG0002078 / | NG0002087/ | None | SinCo Slide Deck | SinCo - Company Materials | Cy Ng | | | |
| 848 | ML17253 | ML17253 | None | ML Tjoa Business Card | Tjoa representations to | ML Tjoa | | | |
| 849 | DEFS_0148746 | DEFS_0148750 | 10/12/2017 | Xingke Vendor Set up with Motorola | Xingke-Motorola Business relationship | SinCo DG | 802 | Business record; non-hearsay purpose of Motorola's state of mind and/or knowledge it was dealing with Xingke | |
| 850 | DEFS_0111681 | DEFS_0111685 | 10/12/2017 | Xingke Vendor Form with Motorola | Xingke-Motorola Business relationship | SinCo DG | 802 | Business record; non-hearsay purpose of Motorola's state of mind and/or knowledge it was dealing with Xingke | |
| 851 | DEFS_3862412 | | | XingKe Revenue Report -Tech Full Computer Changshu Co. Ltd. - Apple Band | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |
| 852 | DEFS_3862413 | | | XingKe Revenue Report -Apple Inc. - Apple Band | DG-Xingke Revenue | Mark Liew | 402 26 MIL | Defs' Opp to MIL 2; damages | |
| 853 | DEFS_3862414 | | | XingKe Revenue Report -Compal Smart Device Chongquin Co. Ltd. - Apple Band | DG-Xingke Revenue | Mark Liew | 403 26 MIL | Defs' Opp to MIL 2; damages | |
| 854 | DEFS_3862415 | | | XingKe Revenue Report - Hongzhaoda Integrated Innovative Service Kunshan Co. Ltd. - Apple Band | DG-Xingke Revenue | Mark Liew | 404 26 MIL | Defs' Opp to MIL 2; damages | |
| 855 | DEFS_3862416 | | | XingKe Revenue Report - Tech Com Chongqing Computer Co. Ltd. - Apple Band | DG-Xingke Revenue | Mark Liew | 405 26 MIL | Defs' Opp to MIL 2; damages | |
| 856 | DEFS_3862417 | | | XingKe Revenue Report - Hon Hai Precision Industry Co. Ltd. - Apple Band | DG-Xingke Revenue | Mark Liew | 406 26 MIL | Defs' Opp to MIL 2; damages | |
| 857 | DEFS_3862403 | | | XingKe Revenue Report - Swiftronic Pte Ltd. - Apple Phone Case | DG-Xingke Revenue | Mark Liew | 407 26 MIL | Defs' Opp to MIL 2; damages | |
| 858 | DEFS_3862404 | | | XingKe Revenue Report - Bristrip Metal Industrial Ltd. (2017) - Apple Phone Case | DG-Xingke Revenue | Mark Liew | 408 26 MIL | Defs' Opp to MIL 2; damages | |
| 859 | DEFS_3862411 | | | XingKe Revenue Report - Cosmoindustries Dongguan Co. Ltd. USD currency - Apple Phone Case | DG-Xingke Revenue | Mark Liew | 409 26 MIL | Defs' Opp to MIL 2; damages | |
| 860 | DEFS_386418 | | | XingKe Revenue Report - Bristrip (2015) - Apple Phone Case | DG-Xingke Revenue | Mark Liew | 410 26 MIL | Defs' Opp to MIL 2; damages | |

| TRIAL EXHIBIT NO. | BEGINBATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 861 | DEFS_3862419 | | | XingKe Revenue Report - Cosmoindustries Dongguan Co. Ltd. RMB currency - Apple Phone Case | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |
| 862 | DEFS_3862420 | | | XingKe Revenue Report - Swiftronic Pte Ltd. - Apple Phone Case | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |
| 863 | DEFS_3862405 | | | Sinco Technology Sales Revenue Report (For Apple Phone Case) - 2010 | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |
| 864 | DEFS_3862406 | | | Sinco Technology Sales Revenue Report (For Apple Phone Case) - 2011 | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |
| 865 | DEFS_3862407 | | | Sinco Technology Sales Revenue Report (For Apple Phone Case) - 2012 | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |
| 866 | DEFS_3862408 | | | Sinco Technology Sales Revenue Report (For Apple Phone Case) - 2013 | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |
| 867 | DEFS_3862409 | | | Sinco Technology Sales Revenue Report (For Apple Phone Case) - 2013 to 2015 | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |
| 868 | DEFS_3862410 | | | Sinco Technology Sales Revenue Report (For Apple Phone Case) - 2013 to 2017 | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |
| 869 | DEFS_3862421 | | | XingKe Revenue Report - Sinco -2013-2015 - Bose | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |
| 870 | DEFS_3862422 | | | XingKe Revenue Report - Sinco -2015-2017 - Bose | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |
| 871 | DEFS_3862423 | | | XingKe Revenue Report - IntriCon Pte. Ltd. - Bose | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |
| 872 | DEFS_3862424 | | | XingKe Revenue Report - Flextronic International Europe B.V. - Bose | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |
| 873 | DEFS_3862425 | | | XingKe Revenue Report - Sinco Technologies Pte. Ltd. - Bose | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |
| 874 | DEFS_3862428 | | | XingKe Revenue Report - Tech -Front (Chongqing) Computer Co. Ltd. - ▉ Google | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |
| 875 | DEFS_3862429 | | | XingKe Revenue Report TCL -▉-Google | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |
| 876 | DEFS_3862430 | | | XingKe Revenue Report - ▉ - Google | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |
| 877 | DEFS_3862426 | | | Summary of Sales of XingKe from 2010 to 2020 | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |
| 878 | DEFS_3862427 | | | XingKe Revenue Report - Verizon | DG-Xingke Revenue | Mark Liew | 401 26 MIL | Defs' Opp to MIL 2; damages | |
| 879 | Defs' MIL No. 2, Ex. F / DEFS_3862383 | DEFS_3862399 | 8/31/2021 | Xingke Appellate Petition | Provisional - If Defs' MIL No. 2 denied | Judicial Notice | 802 401 403 | Defs' Opp to MIL 2; recent document | |
| 880 | Exchanged on 9/9/2021 | | 12/7/2006 | Archived SinCo DG website from 2006 | DG customer sales | Judicial Notice | 26 MIL | Defs' Opp. to MIL 2; JM - Defs' Obj. (e) | |
| 881 | Exchanged on 9/9/2021 | | 6/25/2016 | Archived SinCo DG website from 2016 | DG customer sales | Judicial Notice | 27 MIL | Defs' Opp. to MIL 2; JM - Defs' Obj. (e) | |
| 882 | DEFS_0006068 | DEFS_0006069 | 8/3/2016 | Avegant Purchase Order | DG customer sales | Mark Liew | 401 403 | DG use of SinCo mark to US customer | |
| 883 | DEFS_0007118 | DEFS_0007119 | 6/30/2016 | Avegant Purchase Order | DG customer sales | Mark Liew | 401 403 | DG use of SinCo mark to US customer | |
| 884 | DEFS_0007121 | DEFS_0007122 | 8/24/2016 | Avegant Purchase Order | DG customer sales | Mark Liew | 401 403 | DG use of SinCo mark to US customer | |
| 885 | DEFS_0010522 | DEFS_0010523 | 6/30/2016 | Avegant Purchase Order | DG customer sales | Mark Liew | 401 403 | DG use of SinCo mark to US customer | |
| 886 | DEFS_0010526 | DEFS_0010527 | 6/16/2016 | Avegant Purchase Order | DG customer sales | Mark Liew | 401 403 | DG use of SinCo mark to US customer | |
| 887 | DEFS_0010539 | DEFS_0010540 | 8/3/2016 | Avegant Purchase Order | DG customer sales | Mark Liew | 401 403 | DG use of SinCo mark to US customer | |
| 888 | DEFS_0010550 | DEFS_0010552 | 8/12/2016 | Avegant Purchase Order | DG customer sales | Mark Liew | 401 403 | DG use of SinCo mark to US customer | |
| 889 | DEFS_0010553 | DEFS_0010554 | 8/24/2016 | Avegant Purchase Order | DG customer sales | Mark Liew | 401 403 | DG use of SinCo mark to US customer | |
| 890 | DEFS_0184026 | DEFS_0184027 | 6/30/2016 | Avegant Purchase Order | DG customer sales | Mark Liew | 401 403 | DG use of SinCo mark to US customer | |

| TRIAL EXHIBIT NO. | BEGINBATES | END BATES | DATE | DESCRIPTION | REASON OFFERED | SPONSORING WITNESS | OBJECTION(S) | RESPONSE(S) TO OBJECTION(S) | SPACE FOR COURT |
|---|---|---|---|---|---|---|---|---|---|
| 891 | DEFS_0184028 | DEFS_0184029 | 8/3/2016 | Avegant Purchase Order | DG customer sales | Mark Liew | 401 403 | DG use of SinCo mark to US customer | |
| 892 | DEFS_0184030 | DEFS_0184031 | 8/24/2016 | Avegant Purchase Order | DG customer sales | Mark Liew | 401 403 | DG use of SinCo mark to US customer | |
| 893 | DEFS_0103036 | DEFS_0103069 | 9/29/2017 | Email from Dobeus (Motorola) to CH Lim (XingKe) re [redacted]-XingKe | Customer - Motorola | Cy NG<br>Mark Liew<br>Gouki Gao | 401 26 MIL | Xingke-Motorola direct dealings; produced before close of fact discovery (bates range); in any event, see Defs' Opp. to MIL 2. | |
| 894 | Mark Liew 000224 | | 10/28/2016 | SinCo Group Holdings Ptd Record | Lim relationship with Xingke | Bryan Lim | 106 401 403 | Lim's control and knowledge re DG activities | |
| 895 | DEFS_3798391 | | None | Cy Ng DG Business Card and Badge | Employment | Cy Ng | MIL 2, FRCP 26 | Defs' Opp. to MIL 2 | |
| 896 | DEFS_3798512 | | None | Mark Liew DG Business Card and Badge | Employment | Mark Liew | MIL 2, FRCP 26 | Defs' Opp. to MIL 2 | |
| 897 | ML_18419 | ML_18420 | 3/2/2016 | Tjoa emails with Google | Customer - Google | ML Tjoa | | | |
| 898 | Depo. Ex. NG 52 | | 8/3/2015 | Slide Presentation at Factory | Customer - Bose | NG or Chee | | This was a duplicate Defendants initially removed from its portion of the list when the Joint Exhibit was filed on 9/14. On 10/1, Plaintiff replaced Ex. 58 with a different exhibit. As such, Defendants will include this exhibit in its portion | |