1  LAEL D. ANDARA (SBN 215416)
   ROPERS MAJESKI PC
2  545 Middlefield Road, Suite 175
   Menlo Park, CA 94025
3  Telephone:    650.364.8200
   Facsimile:    650.780.1701
4  Email:        lael.andara@ropers.com

5  *Attorney for Plaintiff*
   SINCO TECHNOLOGIES PTE LTD

6

7

8              UNITED STATES DISTRICT COURT

9            NORTHERN DISTRICT OF CALIFORNIA

10

11 SINCO TECHNOLOGIES PTE LTD,          Case No. 3:17CV5517

12          Plaintiff,                   **PLAINTIFF SINCO TECHNOLOGIES
                                         PTE LTD'S *SECOND AMENDED*
13     v.                               TRIAL EXHIBIT LIST**
                                         *[TO SERVE AS A REPLACEMENT OF
14 SINCO ELECTRONICS (DONGGUAN) CO.,     ECF DOC NO. 477-5/486, APPENDIX C]*
   LTD.; XINGKE ELECTRONICS
15 (DONGGUAN) CO., LTD.; XINGKE          PRETRIAL HEARING
   ELECTRONICS TECHNOLOGY CO., LTD.;     Date: October 5, 2021
16 SINCOO ELECTRONICS TECHNOLOGY         Time: 3:00 p.m.
   CO., LTD.; MUI LIANG TJOA (an         Place: Courtroom 5 – 17th Floor
17 individual); NG CHER YONG aka CY NG (an  Hon. Edward M. Chen
   individual); and LIEW YEW SOON aka
18 MARK LIEW (an individual),            TRIAL DATE
                                         November 1, 2021
19          Defendants.

20

21

22

23

24

25

26

27

28

ROPERS MAJESKI
A Professional Corporation
Menlo Park

1    Pursuant to the Court's FINAL PRETRIAL CONFERENCE ORDER of October 8, 2021,

2  Plaintiff, SINCO TECHNOLOGIES, PTE, LTD. ("SINCO"), identifies the following exhibits

3  which **will** be used versus *may* use at trial. This list is not a commitment that Plaintiff will use any

4  particular Exhibit at trial, or a representation that any of the exhibits listed will be moved into

5  evidence. Plaintiff also reserves the right to use any exhibit listed by Defendants' in their Exhibit

6  List, and to revise this list in light of further rulings by the Court or any other changed

7  circumstances, including but not limited to being notified that a sponsoring witness is unavailable.

8  Plaintiff has identified with a strikethrough and red font as Exhibits that the Court's Order of

9  **October 8, 2021** has excluded Plaintiff's from using at trial as Exhibits 83-85, 92, 116, 298, and

10  306-330.  Plaintiff has further removed exhibits 86-87, 118-119, 130, 255, 259, and 279-280.

11  Plaintiff has added exhibits from the Deposition of Alison Chen, Andy Lim, and Paul Stuart and

12  provided rebuttal exhibits thereto as Exhibits 400-434.

13

14

15  Dated: October 10, 2021                    Respectfully submitted,

16                                             ROPERS MAJESKI PC

17

18                                      By:  /s/ Lael D. Andara
19                                          LAEL D. ANDARA
                                            Attorneys for Plaintiff
20                                          SINCO TECHNOLOGIES PTE LTD

21

22

23

24

25

26

27

28

A Professional Corporation
Menlo Park

ROPERS
MAJESKI

4818-7312-9725.1

- 2 -

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Will/ May Use | Court |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 7/5/2005 | SinCo Registered U.S. TM Reg. No. 3,188,537 with Combined Declaration of Use and Incontestability Under Section 8 and 15 for 3188537 | SINCO000469 | Valid Trademark | Chee | Hearsay. No objections to fact of filing; but contents are hearsay. | FRE 803 (6) & (8) | Will Use | |
| 2 | 8/6/2012 | SinCo Registered U.S. TM Reg. No. 4,524,165 with Combined Declaration of Use and Incontestability Under Section 8 and 15 for 4524165 | SINCO000470 | Valid Trademark | Chee | Hearsay. No objections to fact of filing; but contents are hearsay. | FRE 803 (6) & (8) | Will Use | |
| 3 | 8/16/2012 | SinCo Registered U.S. TM Reg. No. 4,524,172 with Combined Declaration of Use and Incontestability Under Section 8 and 15 for 4524172 | SINCO000473 | Valid Trademark | Chee | Hearsay. No objections to fact of filing; but contents are hearsay. | FRE 803 (6) & (8) | Will Use | |
| 4 | 8/16/2012 | SinCo Registered U.S. TM Reg. No. 4,524,173 with Combined Declaration of Use and Incontestability Under Section 8 and 15 for 4524173 | SINCO000475 | Valid Trademark | Chee | Hearsay. No objections to fact of filing; but contents are hearsay. | FRE 803 (6) & (8) | Will Use | |
| 5 | 1/2/2012 | SInCo Supply Agreement with Sinco Electronics (Dongguan) Co Ltd. | SINCO038233 - 239 | Contract Manufacturer | Chee | | | Will Use | |
| 6 | 1/2/2012 | SInCo Supply Agreement with Sinco Group Holdings Pte Ltd. | SINCO038240-246 | Contract Manufacturer | Chee | | | Will Use | |
| 7 | 2012-2016 | SinCo's Sales By Customer | SINCO038443 | Sales | Chee | FRE401/403/Hearsay/Foundation/Authenticity | FRE 803 (6) | Will Use | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Will/ May Use | Court |
|---|---|---|---|---|---|---|---|---|---|
| 8 | Year 2013 | Sales and Purchase Report Humen 2013 | SINCO2196557.000 001 | Sales | Chee/ Cox Report | FRE401/403/Hearsay/Foundation/Authenticity | FRE 803 (6) | Will Use | |
| 9 | Year 2014 | Sales and Purchase Report Humen 2014 | SINCO2196558.000 001 | Sales | Chee/ Cox Report | FRE 401/403/Hearsay/Foundation/Authenticity | FRE 803 (6) | Will Use | |
| 10 | Year 2015 | Sales and Purchase Report Humen 2015 | SINCO2196559.000 001 | Sales | Chee/ Cox Report | FRE401/403/Hearsay/Foundation/Authenticity | FRE 803 (6) | Will Use | |
| 11 | Year 2016 | Sales and Purchase Report Humen 2016 | SINCO2196560.000 001 | Sales | Chee/ Cox Report | FRE401/403/Hearsay/Foundation/Authenticity | FRE 803 (6) | Will Use | |
| 12 | Year 2017 | Sales and Purchase Report Humen 2017 | SINCO2196561.000 001 | Sales | Chee/ Cox Report | FRE401/403/Hearsay/Foundation/Authenticity | FRE 803 (6) | May Use | |
| 13 | Year 2018 | 2018 Sales Projection SINCO | SINCO910694 (2pgs) | Sales | Chee | FRE 401/403/Hearsay/Foundation/Authenticity | FRE 803 (6) | May Use | |
| 14 | 3/21/2014 | SinCo TERMS & CONDITIONS to P.O. | SINCO000109-110 | Contract Manufacturer | Chee | JM - Defs' Obj. (a) | inapplicable as seperate | Will Use | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Will/ May Use | Court |
|---|---|---|---|---|---|---|---|---|---|
| 15 | Year 2012 | 2012 Purchase Order Agreement | SINCO031492; SINCO031502; SINCO031507; SINCO031508; SINCO031515; SINCO031542; SINCO031593; SINCO031633; SINCO031637; SINCO031664 | Contract Manufacturer | Chee | | | May Use | |
| 16 | Year 2013 | 2013 Purchase Order Agreement | SINCO031889; SINCO031930; SINCO031967; SINCO031969; SINCO031997; SINCO032007; SINCO032023; SINCO032025; SINCO032084; SINCO032102 | Contract Manufacturer | Chee | | | May Use | |
| 17 | Year 2014 | 2014 Purchase Order Agreements | SINCO032222; SINCO032221; SINCO024731; SINCO025552; SINCO032223; SINCO032225; SINCO032224; SINCO032229; SINCO032230 and and SINCO000109-110 | Contract Manufacturer | Chee | Joint Memo (JM) - Defs' Obj. (a) | P.O.s refer to Terms & Conditions attached | Will Use | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Will/ May Use | Court |
|---|---|---|---|---|---|---|---|---|---|
| 18 | Year 2015 | 2015 Purchase Order Agreements | SINCO032408; SINCO026065; SINCO032402; SINCO032403; SINCO032404; SINCO032429; SINCO032447; SINCO032482 and SINCO000109-110 | Contract Manufacturer | Chee | Joint Memo (JM) - Defs' Obj. (a) | P.O.s refer to Terms & Conditions attached | Will Use | |
| 19 | Year 2016 | 2016 Purchase Order Agreements | SINCO032580; SINCO028759; SINCO029484; SINCO029742; SINCO029750; SINCO032619; SINCO032622 and SINCO000109-110 | Contract Manufacturer | Chee | Joint Memo (JM) - Defs' Obj. (a) | P.O.s refer to Terms & Conditions attached | Will Use | |
| 20 | Year 2017 | 2017 Purchase Order Agreements SINCO and DG and SINCO and Xingke | SINCO001821243; SINCO001821248-53; SINCO030013 SINCO032777 and SINCO000109-110 | Contract Manufacturer | Chee | Joint Memo (JM) - Def's Obj. (a) | P.O.s refer to Terms & Conditions attached | May Use | |
| 21 | 4/20/2016 | Larry Marvet to Dave Choong | SINCO001877801 | Google | Chee | | | Will Use | |
| 22 | 4/22/2016 | Minh to Larry Marvet | SINCO0188398-402 | Google | Chee | | | Will Use | |
| 23 | 8/16/2016 | Notification Regarding board meeting of SinCo Electronics (DG) Pte Ltd Held on 16 August 2016 | SINCO791222-232 | Police Mark | Chee | JM - Defs' Obj. (d) | FRE 803 (5)(6)(15) | Will Use | |
| 24 | 6/24/2016 | U.S. Visa Application | MARKLIew000197-203 | Lack of confusion/ Willfulness | Liew | | | Will Use | |
| 25 | 6/26/2016 | Mr. Liew's Email to SINCO Requesting Approval for Personal Travel | SINCO001883212-213 | Lack of Confusion/ Willfulness | Liew | | | Will Use | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Will/ May Use | Court |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 6/1/2017 | Order Granting Preliminary Injunction | | Notice | Judicial Notice | Defs' MIL 4 | Notice and WIllful | May Use | |
| 27 | 7/24/2018 | Order Granting Preliminary Injunction | | Notice | Judicial Notice | Defs' MIL 4 | Notice and WIllful | May Use | |
| 28 | | Reserved | | | | | | | |
| 29 | 10/30/2018 | ORDER Granting Plaintiff's Motion for Preliminary Injunction | | Disclaimer | Judicial Notice | Defs' MIL 4 | Notice and WIllful | Will Use | |
| 30 | 1/2/2019 | ORDER on Stipulation RE CONTEMPT of DEFENDANT MARK LIEW | | Google Willfulness | Liew | Defs' MIL 4 | Notice and WIllful | Will Use | |
| 31 | 4/22/2016 | Minh visit to Google | SINCO01879171 | Google | Chee/Minh | | | Will Use | |
| 32 | 12/21/2011 | Liew Passport | Depo Ex. 40 | U.S. Conduct | Liew | | | Will Use | |
| 33 | 11/18/2016 | Liew Passport | Depo Ex. 144 | U.S. Conduct | Liew | | | Will Use | |
| 34 | 2/1/2012 | Cy Ng Passport  07Sep2017 | Depo Ex. 82 | U.S. Conduct | Cy Ng | | | May Use | |
| 35 | 2/8/2017 | Cy Ng Passport  07Sep2022 | Depo Ex. 81 | U.S. Conduct | Cy Ng | | | Will Use | |
| 36 | 4/29/2016 | Tjoa Passport | Depo Ex. 130 | U.S. Conduct | Tjoa | | | May Use | |
| 37 | 2/15/2015 | Passport of Seow Eng Quek | XKW0000001-020 | U.S. Conduct | Seow Eng Quek | | | May Use | |
| 38 | 8/2/2012 | Passport Of Gao Huiyun | XKW37-49 | U.S. Conduct | Gouki Gao | | | May Use | |
| 39 | 3/6/2018 | Passport of Eric Pang | XKW0050-55 | U.S. Conduct | Eric Pang | | | May Use | |
| 40 | | I94- Liew | | U.S. Conduct | Judicial Notice | | | Will Use | |
| 41 | | I 94 Cy NG | | U.S. Conduct | Judicial Notice | | | Will Use | |
| 42 | | I 94 Tjoa | | U.S. Conduct | Judicial Notice | | | Will Use | |
| 43 | | I 94 Eng | | U.S. Conduct | Judicial Notice | | | Will Use | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

**CONSOLIDATE TRIAL EXHIBITS**

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Will/ May Use | Court |
|---|---|---|---|---|---|---|---|---|---|
| 44 | 5/21/2016 | Email from Andy Lim (Google) to Minh and Jon at SINCO | SINCO001878847 | Sinco Customer | Minh | | | Will Use | |
| 45 | 6/24/2016 | Minh Chi Nguyen's July 24, 2016 email communication with Google team regarding the ▮ tooling kick off | SINCO945758 | Sinco Customer | Minh | | | Will Use | |
| 46 | 7/9/2016 | Ming's Email re ▮ to Liew CSR | SINCO002194538 - 4540 | Sinco Customer | Minh | | | Will Use | |
| 47 | 7/14/2016 | Factory Development ▮ through Liew | DEFS_0182603-605 | Sinco Customer | Liew | | | Will Use | |
| 48 | 7/28/2016 | Email from A.Lim to SINCO RE:Forecast Plan schedule | SINCO000233-236 | Google as Sinco Customer | Andy Lim | | | Will Use | |
| 49 | 8/20/2016 | Email Tjoa and Google- Showing Confusion | ML0000455-456 | Trademark Infringnment | Tjoa | | | Will Use | |
| 50 | 9/17/2016 | Email from Andy Lim to Mark Liew | NG00109-111 | Sinco Customer | Liew | | | Will Use | |
| 51 | 9/23/2016 | Email Google to Defendant | ML00000459-462 | Sinco Customer | Liew | | | Will Use | |
| 52 | 11/15/2016 | Email MSA with Google | SINCO000243 - 290 | Sinco Customer | | | | Will Use | |
| 53 | 3/16/2018 | Email Tjoa to Google | ML0000472-474 | Trademark Infringnment | Tjoa | JM - Defs' Obj. (b) | FRE 804 (3) 803 (6) | Will Use | |
| 54 | 10/18/2013 | Email from Bryan Lim to Xu Shugong re China vs. Singapore Sinco Companies | SINCO00972000-2002 | No Knowledge Factory Selling To U.S. | Chee / Lim | JM - Defs Obj. (k) | FRE 803 (6), scope of use, knowledge of sales by DG in U.S. | Will Use | |
| 55 | 2/12/2018 | Email from Intel to Xingke | NG102055-2071 | Confusion | Cy Ng | FRE 106. DEFS_0144179- DEFS_0115569 contains higher-resolution copy. | Attachemnts referenced do not change meaning | Will Use | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Will/ May Use | Court |
|---|---|---|---|---|---|---|---|---|---|
| 56 | 7/2/2015 | Email BOSE factory visit on August 2, 2015 | SINCO326303-326305 | Sinco Customer | Chee | FRE 106. No objections so long as this also includes SINCO326305 | Already provided on 9/13 by email | Will Use | |
| 57 | 8/16/2017 | SG SinCo Bose Business 45 days | DEFS3640489-90 | Bose as SINCO customer | Chee/Tjoa | | | Will Use | |
| 58 | 4/23/2017 | Payment terms from XK to SInCo | ML20305 (replace 66) | | Gouki / Tjoa/Chee | | | Will Use | |
| 59 | 4/28/2016 | Amazon CAP Report | SINCO576271 [native] | Acquisition | Jon Chee | JM - Defs' Obj. (n) | FRE 803 (6) | Will Use | |
| 60 | 10/12/2015 | Slide presentation at Factory | SINCO745573-75 | Sinco Customer | Chee | | | Will Use | |
| 61 | | Reserved | | | | | | | |
| 62 | | Reserved | | | | | | | |
| 63 | 11/17/2015 | Email from Liew to Ng RE:Bose Project ▮▮▮▮ Projects | SINCO00406-449 | Sinco Customer | Chee | | | Will Use | |
| 64 | | Reserved | | | | | | | |
| 65 | 1/8/2016 | SINCO email to XK as to ▮▮▮▮ project | SINCO001173855-67 | Sinco Customer | Chee | | | Will Use | |
| 66 | | Reserved | | | | | | | |
| 67 | 12/10/2016 | Email from ML KOTL to CY Ng re Bose Misrepresentation Slide | DEFS_0010583-84 | Bose as SINCO customer | Tjoa and Cy Ng | | | Will Use | |
| 68 | 10/12/2016 | Bose Visit Slide presentation at factory | SINCO575083 | Bose as Sinco Customer | Chee | | | Will Use | |
| 69 | 12/10/2016 | Audio recording of Mui Liang Tjoa's Bose presentation on December 10,2016 | SINCO575082 | Trademark Infringnment | Tjoa | | | Will Use | |
| 70 | 12/10/2016 | Transcript of audio recording of Mui Liang Tjoa's presentation | SINCO575082 | Trademark Infringnment | Tjoa | | | Will Use | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Will/ May Use | Court |
|---|---|---|---|---|---|---|---|---|---|
| 71 | 12/10/2016 | Ltr to Bose Management | SINCO000972478 | Sinco Customer | Chee | JM - Defs' Obj. (d) | Def.'s put at issue | Will Use | |
| 72 | | Reserved | | | | | | | |
| 73 | 12/15/2016 | Tjoa email to Bose: jinLong overview | ML0000426-427 | | Tjoa | | | May Use | |
| 74 | 12/20/2016 | Tjoa email to Bose | ML0000428-431 | | Tjoa | | | Will Use | |
| 75 | 1/19/2017 | Email from SINCO to Bose | SINCO000970630 -032 | Sinco Customer | Chee | JM - Defs' Obj. (d) | Def.'s put at issue | Will Use | |
| 76 | 1/20/2017 | Tjoa Handwritten notes | ML0000444 | | Tjoa | | | May Use | |
| 77 | 1/20/2017 | Tjoa email to Bose | ML0000435-437 | | Tjoa | | | May Use | |
| 78 | 3/15/2017 | XINGKE name change | SINCO576259 - 260 | Trademark Infringnment | Deqiang Liu/ Tjoa | | | Will Use | |
| 79 | 8/22/2016 | ▇ Email to Google from Minh | SINCO926221-228 | Sinco Customer | Minh | | | Will Use | |
| 80 | 9/9/2016 | Emails as to hostile take over by Tjoa:DG Board Meeting August 16., 2016 | SINCO001831742-762 | Acquisition | Chee | | | Will Use | |
| 81 | 4/26/2018 | Ruling on request for Nullification of Trademark SinCo of No. 8607396 | | Willful | Judicial Notice | Defs'MIL 2 | FRE 803 (6) & (8) | Will Use | |
| 82 | 5/4/2018 | Ruling on request for Nullification of Trademark SinCo of No. 8607476 | | Willful | Judicial Notice | Defs'MIL 2 | FRE 803 (6) & (8) | Will Use | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Will/ May Use | Court |
|---|---|---|---|---|---|---|---|---|---|
| 83 | 7/5/2018 | Miriam's Letter to OED File number G3352 | | Willful | Judicial Notice | JM - Defs' Obj. (c) | FRE 803 (6) & (8) | Will Use | |
| 84 | 10/20/2018 | Declaration of Miriam Paton Re Improper Use of Identity By Xingke Electronics DG | | Willful/Identity Theft | Miriam Paton/ Judicial Notice | JM - Defs' Obj. © | FRE 803 (6) & (8) | Will Use | |
| 85 | 9/26/2018 | ANSWER filed in USPTO Xu Shugopng | | Willful/Fraud | Judicial Notice | FRE 403; Defs' MIL 2 | Availability of witness FRE 803 (6) & (8) | Will Use | |
| 86 | | Reserved | | | | | | {REMOVED} | |
| 87 | | Reserved | | | | | | {REMOVED} | |
| 88 | 11/20/2018 | Tjoa DEclaration before the USPTO | | Willful/Perjury | Judicial Notice/ Tjoa's Declaration | FRE 403; Defs' MIL 2 | Availability of witness FRE 803 (6) & (8) 804 (b)(3) | Will Use | |
| 89 | 3/27/2018 | AFFIDAVIT OF GUANGLEI ZHANG AS TO RELATED PRC PROCCEDINGS ON THE SINCO MARKS | | Willful | Guanglei | JM - Defs' Obj (c) | FRE 803 (6) & (8) | Will Use | |
| 90 | 12/22/2019 | Declaration of Guanglei ISO Plaintiff's Opposition to Defendant's Motion For Partial Summary Judgment | | Dissolution of Sinco Silicone Rubber | Guanglei | JM - Defs' Obj (c) | FRE 803 (6) & (8) | Will Use | |
| 91 | 9/6/2016 | FILE WRAPPER: TM Application SN 87161260 for "SINCO" by Wenzhou Mingde Int. Co., Ltd. (Abandoned on May 9, 2017) | First Use: April 1, 2016 | Willful | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8) | May Use | |
| 92 | 11/7/2016 | OFFICE ACTION S/N 87161260 | SINCO000508 | Willful | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8) | May Use | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Will/ May Use | Court |
|---|---|---|---|---|---|---|---|---|---|
| 93 | 1/13/2017 | File Wrapper: DG TM App. SN 87300153 for "SinCo" logo  (Abandoned on May 1, 2018) | First Use: May 1, 2016 | Willful | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8), 804 (b)(3) | Will Use | |
| 94 | 1/13/2017 | FILE WRAPPER: DG TM App. SN 87300194 for "SinCo"  (Abandoned on Dec 16, 2019) | First Use:     March 2, 2016 | Willful | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8), 804 (b)(3) | May Use | |
| 95 | 1/13/2017 | FILE WRAPPER: DG TM App. SN 87300246 for "SinCo" logo (ABANDONED on Sept. 28, 2017) | First Use:     Sept. 16, 2016 | Willful | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8), 804 (b)(3) | May Use | |
| 96 | | Reserved | | | | | | | |
| 97 | 1/13/2017 | FILE WRAPPER: DG TM App. SN 87300275 for "SinCo" logo (ABANDONED on July 23, 2018)* | First Use: January 12, 2016 | Willful | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8), 804 (b)(3) | Will Use | |
| 98 | | Reserved | | | | | | | |
| 99 | 1/13/2017 | FILE WRAPPER: DG TM App. SN 87300299 for "SinCo" logo  (Abandoned on Dec 16, 2019) | First Use:     Sept. 12, 2016 | Willful | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8), 804 (b)(3) | Will Use | |
| 100 | | Reserved | | | | | | | |

*CASE No. 17CV5517 EMC*

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Will/ May Use | Court |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 1/20/2017 | FILE PROCEEDINGS WRAPPER: DG TM App.  SN 87307903 for "SinCo" logo (ABANDONED on Oct. 13, 2017) | Intent to Use | Willful | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8) | May Use | |
| 102 | 1/20/2017 | FILE WRAPPER: DG Trademark Application SN 87307929 for "SinCo" (ABANDONED on Jan. 17, 2018) | Intent to Use | Willful | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8) | Will Use | |
| 103 | | Reserved | | | | | | | |
| 104 | 1/20/2017 | FILE WRAPPER: DG Trademark Application SN 87307939 for "SinCo" (ABANDONED on Jan. 17, 2018) | Intent to Use | Willful | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8) | Will Use | |
| 105 | | Reserved | | | | | | | |
| 106 | 1/20/2017 | FILE WRAPPER: DG Trademark Application SN 87307950 for "SinCo" (ABANDONED on Feb. 9, 2018) | First Use: Apr. 01, 2016 | Willful | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8), 804 (b)(3) | Will Use | |
| 107 | 1/20/2017 | FILE WRAPPER: DG Trademark Application SN 87307959 for "SinCo" (ABANDONED on Oct. 13, 2017) | First Use: Aug. 5, 2016 | Willful | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8), 804 (b)(3) | May Use | |
| 108 | | Reserved | | | | | | | |
| 109 | 2/23/2017 | FILE WRAPPER: DG Trademark Application SN 87347832 for "SinCo" (ABANDONED on Oct. 13, 2017) | Intent to Use | Willful | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8) | Will Use | |

*CASE No. 17CV5517 EMC*

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Will/ May Use | Court |
|---|---|---|---|---|---|---|---|---|---|
| 110 | | Reserved | | | | | | | |
| 111 | 4/26/2017 | DG Trademark Application SN 87425484 for "XINGKE" (ABANDONED on Dec 19, 2017) | | Trademark Infringment | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8) | May Use | |
| 112 | 3/20/2017 | DG Trademark Application SN 87377118 for "XINGKE" (ABANDONED on Dec 19, 2017) | | Trademark Infringment | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8) | Will Use | |
| 113 | 10/24/2017 | DG Trademark Application SN 87658544 for "XINGKE" - Pending | | Trademark Infringment | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8) | May Use | |
| 114 | 10/24/2017 | DG Trademark Application SN 87658552 for "XINGKE" - Pending | | Trademark Infringment | Judicial Notice | Defs' MIL 2 | FRE 803 (6) & (8) | May Use | |
| 115 | | Reserved | | | | | | | |
| 116 | 10/23/2018 | United States Patent and Trademark Office October 23, 2018 order suspending proceedings for Opposition No. 91243086 | | Safe Distance Rule | Judicial Notice | FRE 401/403/Defs' MIL 2 | FRE 803 (6) & (8) | May Use | |
| 117 | | Reserved | | | | | | | |
| 118 | | Reserved | | | | | | {REMOVED} | |
| 119 | | Reserved | | | | | | {REMOVED} | |
| 120 | | Reserved | | | | | | | |
| 121 | | Reserved | | | | | | | |
| 122 | | Reserved | | | | | | | |
| 123 | | Reserved | | | | | | | |

CASE No. 17CV5517 EMC

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Will/ May Use | Court |
|---|---|---|---|---|---|---|---|---|---|
| 124 | | Reserved | | | | | | | |
| 125 | | Reserved | | | | | | | |
| 126 | | Reserved | | | | | | | |
| 127 | | SINCO Business Card | SINCO575086 | Trademark | Chee | | | Will Use | |
| 128 | | Reserved | | | | | | | |
| 129 | | SINCOO Business cards- Tom Chen | Depo Ex. 94 | Trademark | Chee | Defs' MIL No. 3 | See. Opp to Mil. D.No. 3 | May Use | |
| 130 | | Reserved | | | | | | {REMOVED} | |
| 131 | | Reserved | | | | | | | |
| 132 | | Reserved | | | | | | | |
| 133 | 1/7/2019 | XINGKE website www.xingkecn.com | SINCO962243 | Trademark | Judicial Notice | JM - Defs' Obj. (e) | FRE 803 (6) | May Use | |
| 134 | 1/17/2018 | SINCOO Website  www.sincoo.cn | SINCO575129-139 | Trademark | Judicial Notice | | | May Use | |
| 135 | 1/7/2019 | SINCOO Website www.sincoo.cn | SINCO962164-203 | Trademark | Judicial Notice | | | May Use | |
| 136 | 9/9/2021 | XINGKE website www.xingkecn.com | | Trademark | Judicial Notice | | | Will Use | |
| 137 | | Reserved | | | | | | | |
| 138 | 8/22/2012 | Motorola Supply Agreement | SINCO608031-058 | Sinco Customer | Chee | | | Will Use | |
| 139 | 1/8/2014 | Purchase Order- Motorola Solutions | SINCO681222-225 | Sinco Customer | Chee | | | May Use | |
| 140 | | Reserved | | | | | | | |
| 141 | 4/28/2015 | Purchase order with Motorola directly to SINCO | SINCO026399-400 | Sinco Customer | Chee | | | May Use | |
| 142 | 12/22/2015 | Motorola Purcahse Order (█████ with Terms and conditions | SINCO677916-927 | Sinco Customer | Chee | | | May Use | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Will/ May Use | Court |
|---|---|---|---|---|---|---|---|---|---|
| 143 | 1/19/2016 | Purchase Order- Motorola Mobility LLC | SINCO573204-205 | Sinco Customer | Chee | | | May Use | |
| 144 | | Reserved | | | | | | | |
| 145 | 6/20/2014 | Bose Corporation Purchase Agreement | SINCO575756-781 | Sinco Customer | Chee | | | Will Use | |
| 146 | | Reserved | | | | | | | |
| 147 | 7/13/2015 | Purchase Order- Bose | SINCO026905 | Sinco Customer | Chee | | | May Use | |
| 148 | 12/17/2015 | Bose Purchase Order to SCM | SINCO2194914 | Sinco Customer | Chee | | | May Use | |
| 149 | 5/16/2016 | Purchase Order - Bose to SinCo on ▉ | SINCO675938-40 | Sinco Customer | Chee | | | Will Use | |
| 150 | 5/25/2016 | SINCO Purchase Order re: Project ▉ | SINCO032687 | Sinco Customer | Chee | | | May Use | |
| 151 | | Reserved | | | | | | | |
| 152 | 2/10/2014 | Purchase Order- Amazon to SinCo | SINCO673243-246 | Sinco Customer | Chee | | | Will Use | |
| 153 | 3/10/2015 | Purchase Order- Amazon to SinCo | SINCO673247-2251 | Sinco Customer | Chee | | | May Use | |
| 154 | 3/3/2016 | Purchase Order- Amazon to SinCo | SINCO673270-275 | Sinco Customer | Chee | | | Will Use | |
| 155 | 4/1/2014 | SINCO's NDA with Google | SINCO038256-57 | Sinco Customer | Chee | | | Will Use | |
| 156 | 11/9/2016 | FULLY EXECUTED Master Purchase Agreement with Google | SINCO743413-456 | Sinco Customer | Chee | | | Will Use | |
| 157 | 2/3/2017 | Purchase Order- Google | SINCO675996 | Sinco Customer | Chee | | | Will Use | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

**CONSOLIDATE TRIAL EXHIBITS**

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Will/ May Use | Court |
|---|---|---|---|---|---|---|---|---|---|
| 158 | 6/1/2018 | Purchase Order- Google (US) to SinCo | SINCO913523 | Sinco Customer | Chee | | | May Use | |
| 159 | 3/19/2015 | Purchase Order- Apple | SINCO030397 | Sinco Customer | Chee | | | Will Use | |
| 160 | 1/4/2016 | Purchase order with Intel directly to SinCo | SINCO1490928 | Sinco Customer | Chee | | | Will Use | |
| 161 | 2014-2017 | Purchase Orders Subjects to Terms and Conditions - Motorola and others | SINCO024536; SINCO024537; SINCO024517; SINCO001255180; SINCO001166203; SINCO001261237; SINCO001174622;SINCO001174624; SINCO001177227; DEFS_2369907-DEFS_2369916; SINCO030058-SINCO030060; SINCO029922; SINCO029923; SINCO029842; and SINCO029994 | Sinco Customer | Chee | JM - Defs' Obj. (a) | FRE 803 (6) sampling of hundreds or thousands invoices | May Use | |
| 162 | 6/8/2017 | Email Liew to Google | MARK LIEW #3 000374 | Passing Off | Liew | JM - Defs' Obj. (g) | FRE 803 (6) 804 (b)(3) | Will Use | |
| 163 | 6/11/2017 | Email Liew to Google | MARK LIEW #3 000418 | Passing Off | Liew | JM - Defs' Obj. (g) | FRE 803 (6) 804 (b)(3) | Will Use | |
| 164 | 6/14/2017 | Email Liew to Google | MARK LIEW #3 000401 | Passing Off | Liew | JM - Defs' Obj. (g) | FRE 803 (6) 804 (b)(3) | May Use | |
| 165 | 6/15/2017 | Email Liew to Google | MARK LIEW #3 000378 | Passing Off | Liew | JM - Defs' Obj. (g) | FRE 803 (6) 804 (b)(3) | Will Use | |
| 166 | 6/15/2017 | Email Liew to Google | MARK LIEW #3 000330 | Passing Off | Liew | JM - Defs' Obj. (g) | FRE 803 (6) 804 (b)(3) | May Use | |
| 167 | | *Reserved* | | | | | | | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Will/ May Use | Court |
|---|---|---|---|---|---|---|---|---|---|
| 168 | 6/19/2017 | Email Liew to Google | MARK LIEW #3 000419 | Passing Off | Liew | JM - Defs' Obj. (g) | FRE 803 (6) 804 (b)(3) | Will Use | |
| 169 | | Reserved | | | | | | | |
| 170 | 6/24/2016 | Email TJOA to Google | MARK LIEW #3 000496 | Passing Off | Tjoa | JM - Defs' Obj. (g) | FRE 803 (6) 804 (b)(3) | May Use | |
| 171 | | Reserved | | | | | | | |
| 172 | | Reserved | | | | | | | |
| 173 | 8/1/2017 | Email Liew to Google | MarkLiew #3 000292 | Passing Off | Liew | JM - Defs' Obj. (g) | FRE 803 (6) 804 (b)(3) | May Use | |
| 174 | 3/11/2015 | Email from SinCo to Juan De La Luz RE ▮ camera bezel | SINCO000294-311 | Sinco Customer | Chee | | | May Use | |
| 175 | 12/2/2015 | Email SINCO to Bose Tooling issue | SINCO517527-539 | Sinco Customer | Chee | Defs' MIL 5 | See. Opp to Mil. D.No. 5 | May Use | |
| 176 | 7/27/2016 | Email between Cheryl and John re Quote to be sent to SinCo Singapore | SINCO001486616 | Sinco Customer | Chee | | | Will Use | |
| 177 | 6/20/2015 | Email from Liew re Verizon Logo | SINCO511299-303 | Sinco Customer | Chee | Defs' MIL 5 | See. Opp to Mil. D.No. 5 | May Use | |
| 178 | 9/8/2016 | Purchase Order between Sinco Group and DG-▮ Project | SINCO001190799 | Sinco Customer | Chee | | | Will Use | |
| 179 | 2/2/2018 | Performa Invoice - Intel and SinCo | SINCO001464346-348 | Sinco Customer | Chee | | | Will Use | |
| 180 | 12/8/2014 | Email communication between Cy Ng and Eugene from swiftronic (Apple customer ▮ team where they inquire about an exchange that occurred where several project managers where arguing the email communication occurred between December 04, 2014 through December 08, 2014. | SINCO320905-909 | Sinco Customer | NG | | | Will Use | |

CASE No. 17CV5517 EMC

16

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Will/ May Use | Court |
|---|---|---|---|---|---|---|---|---|---|
| 181 | 10/26/2016 | Email Comms. Re: Meeting with Google Team | ML000237-238 | Sinco Customer | Liew | | | Will Use | |
| 182 | 4/1/2009 | Email From Mark Liew to Gary Chang re Apple ■ Bottom Case | SINCO613386-389 | Sinco Customer | Liew | Defs' MIL 5 | See. Opp to Mil. D.No. 5 | May Use | |
| 183 | | Reserved | | | | | | | |
| 184 | 4/17/2014 | Email from Liew to SINCO RE: UVPP logo | SINCO000450-458 | Sinco Customer | Liew | Defs' MIL 5 | See. Opp to Mil. D.No. 5 | May Use | |
| 185 | 1/11/2015 | Email from Liew to Cy Ng RE: ■ and PPT presentation | SINCO000360-389 | Sinco Customer | Liew | | | May Use | |
| 186 | 1/23/2015 | Email SINCO to Liew  RE: Factory Visit | SINCO000528-529 | Sinco Customer | Liew | Defs' MIL 5 | See. Opp to Mil. D.No. 5 | Will Use | |
| 187 | | Reserved | | | | | | | |
| 188 | 4/13/2015 | Email from SINCo to Mark Liew on ■ project | SINCO000237-42 | Sinco Customer | Liew | | | May Use | |
| 189 | 6/24/2016 | Amazon Factory visit | SINCO01845892-900 | Sinco Customer | Liew | | | May Use | |
| 190 | 3/30/2016 | Fitbit visit | SINCO001759666 | Sinco Customer | Liew | JM - Defs' Obj. (b) | FRE 803 (6) | May Use | |
| 191 | 3/9/2018 | Email from ML To Andy Lim regarding legal action filed by SinCo against Xingke 2016 | ML000467-469 | Notice | Tjoa | | | Will Use | |
| 192 | 3/19/2018 | Email Tjoa to Google Xingke name change email from ML Tjoa registered in 2005 | ML0000457 | Trademark | Tjoa | JM - Defs' Obj. (h) | See. Opp to Mil. D.No. 6 | Will Use | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Will/ May Use | Court |
|---|---|---|---|---|---|---|---|---|---|
| 193 | 8/10/2018 | Email from ML To Andy Lim re clarification on Jinlong Holding Vs. Jinglong Machinery Electronics | ML000449-452 | Willful | Tjoa | | | Will Use | |
| 194 | 11/7/2017 | Email from ML Tjoa to Patrick Wang re GSM Visit at Xingke | XK00010228-231 | SinCo Customer | Tjoa | FRE 401/Foundation/Authenticity | FRE 803 (6), quality issue | May Use | |
| 195 | 2012-2018 | Bose 2012-2018 12.6M | SINCO001821856 | Sinco Customer | Chee | | | Will Use | |
| 196 | 4/21/2016 | Email Sales Trip in U.S. | SINCO01878380-82 | SinCo Sales | Chee | | | Will Use | |
| 197 | 12/31/2010 | SinCo 2010 Audited Report- Annual Financial Statement | SINCO000972816-972876 | SinCo Sales | Chee | FRE 401/403/Hearsay | FRE 803 (6) | May Use | |
| 198 | 12/31/2011 | SinCo 2011 Audited Report- Annual Financial Statement | SINCO000972877-972936 | SinCo Sales | Chee | FRE 401/403/Hearsay | FRE 803 (6) | May Use | |
| 199 | 12/31/2012 | SinCo 2012 Audited Report- Annual Financial Statement | SINCO001944302-1944358 | SinCo Sales | Chee | FRE 401/403/Hearsay | FRE 803 (6) | May Use | |
| 200 | 12/31/2013 | SinCo 2013 Audited Report- Annual Financial Statement | SINCO001944359-1944414 | SinCo Sales | Chee | FRE 401/403/Hearsay | FRE 803 (6) | May Use | |
| 201 | 12/31/2014 | SinCo 2014 Audited Report- Annual Financial Statement | SINCO001944415-1944464 | SinCo Sales | Chee | FRE 401/403/Hearsay | FRE 803 (6) | May Use | |
| 202 | 12/31/2015 | SinCo 2015 Audited Report- Annual Financial Statements | SINCO577118-165 | SinCo Sales | Chee | FRE 401/403/Hearsay | FRE 803 (6) | May Use | |
| 203 | 12/31/2016 | SinCo 2016 Audited Report- Annual Financial Statements | SINCO577166-215 | SinCo Sales | Chee | FRE 401/403/Hearsay | FRE 803 (6) | May Use | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Will/ May Use | Court |
|---|---|---|---|---|---|---|---|---|---|
| 204 | 12/31/2017 | SinCo 2017 Audited Report- Annual Financial Statement | SINCO000972987-973040 | SinCo Sales | Chee | FRE 401/403/Hearsay | FRE 803 (6) | May Use | |
| 205 | 12/31/2018 | SinCo 2018 Audited Report- Annual Financial Statement | SINCO2196628 | SinCo Sales | Chee | FRE 401/403/Hearsay | FRE 803 (6) | May Use | |
| 206 | 12/31/2015 | SinCo Financial Presentation | SINCO574924 | SinCo Sales | Chee | Foundation/Hearsay | FRE 803 (6) | Will Use | |
| 207 | 7/9/2007 | 30(b)(6) Chee Depo Exh. 3 | | Policing | Chee | | | Will Use | |
| 208 | | Reserved | | | | | | | |
| 209 | | Employee Handbook | SINCO576872-909 | Employment | Chee | | | Will Use | |
| 210 | | Reserved | | | | | | | |
| 211 | | Organization Chart - Dongguan Factory | SINCO001867859-60 | Employment | Chee | | | Will Use | |
| 212 | | Reserved | | | | | | | |
| 213 | | Reserved | | | | | | | |
| 214 | | Reserved | | | | | | | |
| 215 | | Reserved | | | | | | | |
| 216 | | SinCo's Catalog Power Point (Original to be provided) | SINCO944224 | Trademark | Chee | | | Will Use | |
| 217 | 1/9/2015 | Humen Factory Photo | Depo Ex. 220 | Trademark | Chee | | | Will Use | |
| 218 | 12/29/2008 | FACEBOOK: "Boss singing" | SINCO743600 | Lack of confusion | Liew | | | Will Use | |
| 219 | 5/31/2016 | Debit Notes | SINCO038359-70 | Lack of Confusion | Chee | | | Will Use | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Will/ May Use | Court |
|---|---|---|---|---|---|---|---|---|---|
| 220 | 5/9/2006 | Offer of Employment Liew | SINCO000908-15 | Employment | Liew and Chee | | | May Use | |
| 221 | 6/7/2006 | Annual Leave and Other Record 2010 | SINCO000645 | Employment | Liew | | | May Use | |
| 222 | 6/6/2013 | Application for Employment: Mark Liew | SINCO000016 -21 | Lack of confusion/ Mark Liew | Liew | | | Will Use | |
| 223 | 6/10/2013 | Letter of Employment: Mark Liew | SINCO000027-37 | Employment Contract/ Mark Liew | Liew | | | Will Use | |
| 224 | 2013-2016 | Payroll Report: Mark Liew | SINCO000042-83 | Lack of confusion | Liew | | | Will Use | |
| 225 | 7/8/2017 | Yew Soon Liew Linkedin profile | SINCO000038 | target U.S. customers | Liew | | | Will Use | |
| 226 | 12/31/2008 | University Sponsership for Mark | SINCO000086-88 | Lack of confusion | Liew | | | Will Use | |
| 227 | 10/7/2014 | Email from Liew to Cy Re: Travel Insurance | SINCO000399-405 | Lack of confusion | Liew | | | May Use | |
| 228 | 6/21/2015 | Email from Liew to HR RE:SCM | SINCO000198- 203 | Lack of confusion | Liew | | | May Use | |
| 229 | 6/18/2009 | Performance Reviews | SINCO93628-33 | Lack of confusion | Liew | | | Will Use | |
| 230 | 11/26/2009 | Performance Reviews | SINCO067555-61 | Lack of confusion | Liew | | | May Use | |
| 231 | 7/31/2008 | Liew Letter of Promotion | SINCO000916 | Employment | Liew | | | May Use | |
| 232 | 7/25/2008 | CERTIFICATION | SINCO000924 | Lack of confusion | Liew | | | May Use | |
| 233 | 5/28/2008 | IN-Principle Approval Letter for Employment Pass | SINCO000883-87 | Lack of confusion | Liew | | | May Use | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Will/ May Use | Court |
|---|---|---|---|---|---|---|---|---|---|
| 234 | | Reserved | | | | | | | |
| 235 | 11/20/2013 | Mark Liew's Performance Appraisals/ Review | SINCO000971194-1204 | Lack of Confusion | CY Ng and Liew | | | May Use | |
| 236 | 6/7/2014 | Mark Liew's Performance Appraisals/ Review | SINCO000971206-1217 | Lack of Confusion | CY Ng and Liew | | | May Use | |
| 237 | 12/13/2014 | Mark Liew's Performance Appraisals/ Review | SINCO321367-378 | Lack of Confusion | CY Ng and Liew | | | Will Use | |
| 238 | | Reserved | | | | | | | |
| 239 | | XINGKE paying Liew laywer fee | MARK Liew 000233 | Indemnification / Damages | Liew | JM - Defs' Obj. (i) | Credibility | May Use | |
| 240 | 9/1/2015 | Insurance Policy for Mark Liew and Cy Ng from SINCO | SINCO575097-575104 | Lack of Confusion | CY Ng | | | Will Use | |
| 241 | | Reserved | | | | | | | |
| 242 | | Reserved | | | | | | | |
| 243 | 3/23/2017 | Mark Liew Response re Warning Letter | SINCO574671 | Lack of Confusion | Liew | | | Will Use | |
| 244 | 6/3/2003 | SinCO Employment Application RE: Cy Ng | Depo Exhibit 54 | Lack of confusion | Cy Ng | | | Will Use | |
| 245 | 6/9/2003 | OFFER OF EMPLOYMENT RE:Cy Ng | NG00010 | Employment | Cy Ng | | | Will Use | |
| 246 | 4/28/2006 | Loan Agreement RE: Cy Ng | SINCO33774-77 | Lack of confusion/ Cy NG Employment | Cy Ng | | | Will Use | |
| 247 | 3/9/2009 | NDA RE: Cy Ng | NG00030-31 | Lack of confusion/ Cy NG Employment | Cy Ng | | | Will Use | |

*CASE No. 17CV5517 EMC*

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Will/ May Use | Court |
|---|---|---|---|---|---|---|---|---|---|
| 248 | August of 2003 | Payroll Report: Cy NG | NG001-006 | Lack of confusion | Cy Ng | | | Will Use | |
| 249 | 1/5/2011 | Affidavit of Cy Ng SINGAPORE | SINCO574962-5080 | Cy NG Employment | Cy Ng | | | Will Use | |
| 250 | 5/23/2015 | Letter from SINCO's Human Resources Providing Ng with a copy of an employment agreement of a SINCO Engineer that reports to Cy Ng. | SINCO327629-637 | Lack of Confusion | Cy Ng | | | May Use | |
| 251 | 3/27/2014 | Application Form of Eng Quek | SINCO577774 | Employment | Seow Eng Quek | | | Will Use | |
| 252 | | Reserved | | | | | | | |
| 253 | 3/31/2014 | Letter of Employment- Quek | SINCO971656- | Employment | Seow Eng Quek | | | Will Use | |
| 254 | 7/18/2017 | Email from Alan Quek to Bryan Lim regarding resignation letter of Quek Seow Eng | SINCO577507-577509 | Employment | Seow Eng Quek | | | May Use | |
| 255 | | Reserved | | | | | | {REMOVED} | |
| 256 | 2/12/2019 | Detailed Payroll Report For April 2014 - Quek Seow Eng | SINCO000960988-971028 | Employment | Seow Eng Quek | | | May Use | |
| 257 | 5/26/2015 | Employment Application Form of Yang Darui | SINCO576850-576858 | Employment | Jerry Yang Darui | | | Will Use | |
| 258 | | Reserved | | | | | | | |
| 259 | | Reserved | | | | | | {REMOVED} | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Will/ May Use | Court |
|---|---|---|---|---|---|---|---|---|---|
| 260 | 5/30/2015 | Email from Cy Ng to Cynthia Chua regarding job title of Jerry as Mechanical Engineer | SINCO038304-305 | Employment | Cy Ng and Darui | | | May Use | |
| 261 | 9/16/2015 | Email from Cy Ng to Cynthia Chua regarding confirmation on Yang DaRui | SINCO325924 | Employment | Cy Ng and Darui | | | May Use | |
| 262 | 7/19/2017 | Employee Exit Interview Upon Termination Of Employment of Yang Darui | SINCO577503-504 | Employment | Jerry Darui and Cynthia | FRE 401/403; hearsay when offered by Plaintiff | FRE 803 (6) | May Use | |
| 263 | 7/13/20017 | RESIGNATION of Jerry Yang Darui | SINCO0577808 | Cy Ng Eng. Dir. For SINCO | Cy Ng | | | Will Use | |
| 264 | 9/2/2016 | Email Bryan Lim to Xu Shugong | | Context to D751 | CHee | | | Will Use | |
| 265 | 6/1/2016 | Email & Audit | SINCO002163816-2163821 [Native Excel] | Acquisition | Chee | JM - Defs' Obj. (n) | 401 FRE 803 (6), 804 (b)(3) | Will Use | |
| 266 | | Reserved | | | | | | | |
| 267 | | Reserved | | | | | | | |
| 268 | | Reserved | | | | | | | |
| 269 | 4/29/2011 | RESIGNATION of Lau Hing Huei | SINCO279085 | Employment | Cy Ng | | | May Use | |
| 270 | | Reserved | | | | | | | |
| 271 | 6/7/2012 | RESIGNATION of Mark Liew Yew Soon | SINCO000621 | Employment | Liew | | | Will Use | |
| 272 | 6/28/2017 | RESIGNATION Ng Yi Ming | SINCO329235 | Employment | Cy Ng | | | May Use | |

*CASE No. 17CV5517 EMC*

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Will/ May Use | Court |
|---|---|---|---|---|---|---|---|---|---|
| 273 | 6/29/2017 | RESIGNATION of Cy Ng | SINCO329231 | Employment | Cy Ng | | | Will Use | |
| 274 | 6/19/2017 | SINCO's other Embedded Employees Resignations: Ng Yi Ming | SINCO329235-36 | Lack of Confusion | CY Ng | | | May Use | |
| 275 | | Reserved | | | | | | | |
| 276 | 7/18/2017 | Lim Chin Haun | Documents Provided by Email | Lack of Confusion | CY Ng | | | May Use | |
| 277 | 7/21/2017 | Larry Sim Teck Beng | Documents Provided by Email | Lack of Confusion | CY Ng | | | May Use | |
| 278 | 5/1/2009 | Resignations of following employees submitted to Cy Ng during his employment at SINCO: Chang Wei Chong Gary | SINCO053626-27 | Lack of Confusion | Cy Ng | | | May Use | |
| 279 | | Reserved | | | | | | {REMOVED} | |
| 280 | | Reserved | | | | | | {REMOVED} | |
| 281 | | Reserved | | | | | | | |
| 282 | | Reserved | | | | | | | |
| 283 | 4/4/2011 | YP Yeoh | SINCO276688-89 | Lack of Confusion | Cy Ng | | | May Use | |
| 284 | 4/14/2011 | Lau Hing Huei | SINCO279085-86 | Lack of Confusion | Cy Ng | | | Will Use | |
| 285 | 12/8/2010 | Year End Appraisals of SINCO employees | SINCO003193 | Employment | Cy Ng | | | Will Use | |
| 286 | 7/1/2013 | Letter of Employment Sim Teck Beng | SINCO577824 | Employment | Chee | | | May Use | |
| 287 | | Reserved | | | | | | | |
| 288 | 4/25/2014 | Letter of Employment Lim Chin Haun | SINCO577609 | Employment | Chee | | | May Use | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Will/ May Use | Court |
|---|---|---|---|---|---|---|---|---|---|
| 289 | 5/29/2015 | Letter of Employment Yang Darui | SINCO38306 | Employment | Chee | | | Will Use | |
| 290 | 5/8/2015 | Letter of Employment Ng Yi Ming | SINCO576914 | Employment | Chee | | | May Use | |
| 291 | | KOTL Presentation | ML00000387 | Trademark | Tjoa | | | May Use | |
| 292 | | JinLong Presentation | ML00000508 | Trademark | Tjoa | | | May Use | |
| 293 | | Xingke Company Introduction | ML16998-ML17074 | Trademark | Tjoa | | | Will Use | |
| 294 | | Xingke Company Introduction KOTL | XK00097-124 | Trademark | Tjoa | | | Will Use | |
| 295 | | Welcome to Sinco Introduction Power Point | ML0000297-386 | Trademark | Tjoa | | | Will Use | |
| 296 | | *Reserved* | | | | | | | |
| 297 | | XingKe's tool room expansion which shows a map of the factory compound | XK0000117 | Trademark | Tjoa | | | Will Use | |
| ~~298~~ | ~~4/25/2018~~ | ~~Email from Tamal to ML re KOTL financial status and Xingke~~ | ~~XK0006497~~ | ~~Trademark~~ | ~~Tjoa~~ | ~~JM  Defs' Obj. (h)~~ | ~~Opp. MIL D. No. 6~~ | ~~Will Use~~ | |
| 299 | 11/29/2018 | Email from KOTL To Bose clarifying Xingke is not affiliated with Sinco Technologies and it is a subsidiary of KOTL | NG261796-98 | Trademark | Tjoa | FRE 106. DEFS_202374-DEFS_202375 contains native email with attachment. | Attachments no necessay, as produced | Will Use | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Will/ May Use | Court |
|---|---|---|---|---|---|---|---|---|---|
| 300 | | *Reserved* | | | | | | | |
| 301 | 1/17/2019 | Email from Eric to Apple employee re Xingke Introduction | XK00096 | Trademark | Tjoa | | | May Use | |
| 302 | 2019 Year | Jinglong 2019 Annual Operation Planning Presentation | ML0016642-667 | Trademark | Tjoa | | | Will Use | |
| 303 | | *Reserved* | | | | | | | |
| 304 | | *Reserved* | | | | | | | |
| 305 | | *Reserved* | | | | | | | |
| 306 | 10/10/2019 | Announcement on Disciplinary Sanction Against Jinlong Machinery & Electronics Co., Ltd. and Related Parties 20191009 | | Willful | Judicial Notice | JM Defs' Obj. (h) | Opp. MIL D. No. 6 | May Use | |
| 307 | 7/31/2018 | Announcement on Forced Reduction of Shares Owned by Controlling Shareholder 20180731 | | Willful | Judicial Notice | JM Defs' Obj. (h) | Opp. MIL D. No. 6 | May Use | |
| 308 | 11/20/2018 | Announcement on Freezing in Sequence of Part of Shares Owned by Controlling Shareholder and Judicial Freezing of Part of Shares Owned by Persons Acting in Concert 20181120 | | Willful | Judicial Notice | JM Defs' Obj. (h) | Opp. MIL D. No. 6 | May Use | |
| 309 | 8/24/2018 | Announcement on Freezing in Sequence of Part of Shares Owned by Controlling Shareholder 20180824 | | Willful | Judicial Notice | JM Defs' Obj. (h) | Opp. MIL D. No. 6 | May Use | |
| 310 | 9/6/2018 | Announcement on Freezing of Part of Funds in Bank Account 20180906 | | Willful | Judicial Notice | JM Defs' Obj. (h) | Opp. MIL D. No. 6 | May Use | |

*CASE No. 17CV5517 EMC*

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

**CONSOLIDATE TRIAL EXHIBITS**

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Will/ May Use | Court |
|---|---|---|---|---|---|---|---|---|---|
| 311 | 9/14/2018 | Announcement on Involvement of Dongguan Branch in a Legal Proceeding 20180914 | | Willful | Judicial Notice | JM  Defs' Obj. (h) | Opp. MIL D. No. 6 | May Use | |
| 312 | 7/23/2018 | Announcement on Judicial Freezing of Part of Shares Owned by Controlling Shareholder 20180723 | | Willful | Judicial Notice | JM  Defs' Obj. (h) | Opp. MIL D. No. 6 | May Use | |
| 313 | 7/26/2018 | Announcement on Judicial Freezing of Part of Shares Owned by Controlling Shareholder 20180726 | | Willful | Judicial Notice | JM  Defs' Obj. (h) | Opp. MIL D. No. 6 | May Use | |
| 314 | 8/13/2018 | Announcement on Judicial Freezing of Part of Shares Owned by Controlling Shareholder 20180813 | | Willful | Judicial Notice | JM  Defs' Obj. (h) | Opp. MIL D. No. 6 | May Use | |
| 315 | 4/24/2019 | Announcement on New Freezing in Sequence of Part of Shares Owned by Controlling Shareholder and Judicial Freezing of Part of Shares Owned by Person Acting in Concert 20190424 | | Willful | Judicial Notice | JM  Defs' Obj. (h) | Opp. MIL D. No. 6 | May Use | |
| 316 | 3/22/2018 | Announcement on Overdue Default for Part of Pledged Shares Owned by Controlling Shareholder 20180322 | | Willful | Judicial Notice | JM  Defs' Obj. (h) | Opp. MIL D. No. 6 | May Use | |
| 317 | 4/13/2018 | Announcement on Overdue Default for Part of Pledged Shares Owned by Controlling Shareholder 20180413 | | Willful | Judicial Notice | JM  Defs' Obj. (h) | Opp. MIL D. No. 6 | May Use | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

**CONSOLIDATE TRIAL EXHIBITS**

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Will/ May Use | Court |
|---|---|---|---|---|---|---|---|---|---|
| 318 | 7/25/2018 | Announcement on Proposed Initiation of the Default Disposal Procedures for Part of the Pledged Shares Owned by Controlling Shareholder 20180725 | | Willful | Judicial Notice | JM  Defs' Obj. (h) | Opp. MIL D. No. 6 | May Use | |
| 319 | 3/13/2018 | Announcement on Proposed Initiation of the Default Disposal Procedures in Relation to Part of the Pledged Shares Owned by Controlling Shareholder 20180313 | | Willful | Judicial Notice | JM  Defs' Obj. (h) | Opp. MIL D. No. 6 | May Use | |
| 320 | 2/28/2019 | Announcement on Receipt of Notice from Wenzhou Intermediate People's Court 20190228 | | Willful | Judicial Notice | JM  Defs' Obj. (h) | Opp. MIL D. No. 6 | May Use | |
| 321 | 12/21/2018 | Announcement on Receipt of Warning Letter from Zhejiang Regulatory Bureau of CSRC by the Company and the Actual Controller 20181221 | | Willful | Judicial Notice | JM  Defs' Obj. (h) | Opp. MIL D. No. 6 | May Use | |
| 322 | 4/27/2019 | Announcement on Removal and Appointment of Company's General Manager 20190427 | | Willful | Judicial Notice | JM  Defs' Obj. (h) | Opp. MIL D. No. 6 | May Use | |
| 323 | 4/27/2019 | Announcement on Resignation of a Director 20190427 | | Willful | Judicial Notice | JM  Defs' Obj. (h) | Opp. MIL D. No. 6 | May Use | |
| 324 | 4/26/2018 | Announcement on the Completion of Debt Repayment by Controlling Shareholder Concerning Overdue Default in the Pledged Shares Deal 20180426 | | Willful | Judicial Notice | JM  Defs' Obj. (h) | Opp. MIL D. No. 6 | May Use | |
| 325 | 12/3/2018 | Announcement on the Progress of Judicial Freezing and Freezing in Sequence of Part of Shares Owned by Controlling Shareholder 20181203 | | Willful | Judicial Notice | JM  Defs' Obj. (h) | Opp. MIL D. No. 6 | May Use | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Will/ May Use | Court |
|---|---|---|---|---|---|---|---|---|---|
| 326 | 4/9/2018 | Announcement on the Progress of the Proposed Default Disposal Procedures for Part of the Pledged Shares Owned by Controlling Shareholder  20180409 | | Willful | Judicial Notice | JM - Defs' Obj. (h) | Opp. MIL D. No. 6 | May Use | |
| 327 | 10/22/2018 | Decision to Impose Disciplinary Sanction on Jinlong Machinery & Electronics Co., Ltd. and Related Parties 20181022 | | Willful | Judicial Notice | JM - Defs' Obj. (h) | Opp. MIL D. No. 6 | May Use | |
| 328 | 5/25/2018 | Pre announcement on Possible Forced Reduction of Shares Owned by Controlling Shareholder 20180525 | | Willful | Judicial Notice | JM - Defs' Obj. (h) | Opp. MIL D. No. 6 | May Use | |
| 329 | 6/5/2018 | Pre announcement on Possible Forced Reduction of Shares Owned by Controlling Shareholder 20180605 | | Willful | Judicial Notice | JM - Defs' Obj. (h) | Opp. MIL D. No. 6 | May Use | |
| 330 | 4/16/2018 | Jinlong Machinery and Electronics Co. Ltd. Stock Code 300032 Supplementary Correction Announcement  20180416 | | Willful | Judicial Notice | JM - Defs' Obj. (h) | Opp. MIL D. No. 6 | May Use | |
| 331 | 11/19/2015 | Email from Bryan Lim to Xu Shugong re Cooperation | SINCO001821886 | Factory Sales | Chee | JM - Defs' Obj. (k) | Def/ put at issue/damages | May Use | |
| 332 | 10/16/2015 | Email from Xu Shugong to Bryan Lim re Land and Factory Building | SINCO0001863142 | Factory Sales | Chee | JM - Defs' Obj. (k) | Def/ put at issue/damages | Will Use | |
| 333 | 11/23/2015 | Email from Xu Shugong to Bryan Lim re Cooperation | SINCO001863112-118 | Factory Sales | Chee | JM - Defs' Obj. (k) | Def/ put at issue/damages | May Use | |
| 334 | | Reserved | | | | | | | |
| 335 | | Reserved | | | | | | | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Will/ May Use | Court |
|---|---|---|---|---|---|---|---|---|---|
| 336 | 8/17/2017 | Email correspondence between Zhang Guanglei and Gouki regarding change of Xingke's Payment terms and instructing Xingke that they are not allowed to use SinCo's tools to customers without SinCo's knowledge. | Depo Ex.224 | Factory Sales | Gouki Gao | Substantive Chinese; no translation provided; FRE 401/403; hearsay. | Provided | Will Use | |
| 337 | 8/21/2015 | Email from Intel to Gouki and YM Ng re SinCo Visit | SINCO575890-91 | U.S.Customer | Gouki Gao | | | Will Use | |
| 338 | 1/10/2017 | Email from Gouki to Andy Lim | ML0000461 | U.S.Customer | Gouki Gao | FRE 106. The entire email chain is ML0000459-62. | Agreed | Will Use | |
| 339 | 8/7/2018 | Minh Declaration in support of SINCO's motion for preliminary injunction | | U.S.Customer | Minh | JM - Defs' Obj. (c); Defs' MIL 4 | See. Opp to Mil. D.No. 4 | Will Use | |
| 340 | 3/22/2017 | Dec. of CY NG ISO of Liew's Opp. To P's MTN for PI | N/a | Willful | Cy Ng | Defs' MIL 4 | See. Opp to Mil. D.No. 4 | May Use | |
| 341 | 7/6/2018 | Decl. of Ng in Opp to Motion for PI | N/a | Willful | Cy Ng | Defs' MIL 4 | See. Opp to Mil. D.No. 4 | May Use | |
| 342 | 11/14/2016 | Mark Liew Declaration ISO Def's Opp to P's Ex Parte Application | N/a | Willful | Judicial Notice/ Liew | Defs' MIL 4 | See. Opp to Mil. D.No. 4 | May Use | |
| 343 | | Reserved | | | | | | | |
| 344 | 7/19/2020 | Declaration of Xu Shugong ISO Motion to Quash Service of summons | | Availability of Witness | Xu Shugong | FRE 401/403/Hearsay | FRE 803 (8), availability | May Use | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

**CONSOLIDATE TRIAL EXHIBITS**

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Will/ May Use | Court |
|---|---|---|---|---|---|---|---|---|---|
| 345 | 11/13/2017 | Email from Jerry Yang to Polar employee re SinCo presentation | NG6995 | U.S.Customer | Jerry Darui | FRE 106. Ex. 735, an email sent to the same recipients the next day, idenfiying Defendants as "XingKe" should also be admitted for completeness. | Cross-examination | May Use | |
| 346 | 11/1/2018 | Email from Jerry Yang to Sonos re ▮ sonos | NG21317 | U.S.Customer | Jerry Darui | No objections so long as the entire email chain is admitted. NG21317-NG21323 | Agreed | May Use | |
| 347 | | Reserved | | | | | | | |
| 348 | 7/28/2015 | Email from Larry Sim re Amazon CSR | SINCO609641 | U.S.Customer | Larry Sim | | | | |
| 349 | 8/26/2016 | Email from Andrew Lim to Jon Chee re Amazon CSR | SINCO000970798 | U.S.Customer | Jon Chee | JM - Defs' Obj. (n) | Notice/ sale of XINGKE | May Use | |
| 350 | 7/23/2015 | Email from Jon Chee to Deqiang Liu re new clients in different industries | SINCO001821895 | U.S.Customer | Jon Chee | None. Defendants reserve right to admit its own Certified English translation. | | Will Use | |
| 351 | 1/23/2019 | Indemnification of Tjoa by Xingke | ML18473 | Indemnification / Damages | Xingke and Tjoa | JM - Defs' Obj (i) | credibiliity | Will Use | |
| 352 | May 2015 year | Image of 3456 Varnr Ct House | SINCO742599 | Notice/ Damages | Tjoa | FRE 401/403 | Intent, timing, location | May Use | |
| 353 | 6/30/2016 | 3453 Varner Court Grant Deed | SINCO742621 | Notice/ Damages | Tjoa | FRE 401/403 | Intent, timing, location | May Use | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Will/ May Use | Court |
|---|---|---|---|---|---|---|---|---|---|
| 354 | 1/22/2019 | Email from Tjoa re Department of tax and collections re varner Court Property | ML34065 | Notice/ Damages | Tjoa | FRE 401/403 | Intent, timing, location | May Use | |
| 355 | 7/5/2005 | TM File Wrapper for SINCO Registration No. 3188537 | | Trademark | Judicial Notice | Defs' MIL 2 | See. Opp to Mil. D.No. 2 | May Use | |
| 356 | | Reserved | | | | | | | |
| 357 | | Reserved | | | | | | | |
| 358 | | Reserved | | | | | | | |
| 359 | | Reserved | | | | | | | |
| 360 | | Reserved | | | | | | | |
| 361 | | Reserved | | | | | | | |
| 362 | | Reserved | | | | | | | |
| 363 | | Reserved | | | | | | | |
| 364 | 2/23/2018 | SinCo's Second Amended Complaint | | Trademark | Judicial Notice | JM - Defs' Obj. (j) | See Opp. to Def. MIL No. 5 | May Use | |
| 365 | | Reserved | | | | | | | |
| 366 | | Reserved | | | | | | | |
| 367 | | Reserved | | | | | | | |
| 368 | | Reserved | | | | | | | |
| 369 | 7/1/2005 | Design Contract between Xingke Electronics and Dongguan Humen Yuan | SINCO001821997 | Trademark | Deqiang Liu | FRE 401/403/Defs' MIL 2 | See Opp. to Def. MIL No. 2. Intent, estoppel | Will Use | |
| 370 | 3/19/2007 | Motorola NDA | SINCO577716-718 | SinCo Customer | Chee | | | May Use | |
| 371 | | Reserved | | | | | | | |
| 372 | | Reserved | | | | | | | |

CASE No. 17CV5517 EMC

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Will/ May Use | Court |
|---|---|---|---|---|---|---|---|---|---|
| 373 | 8/25/2015 | Email from Jon Chee to Xu Shugong re Meeting at Humen | SINCO001863131-34 | Sale of factory | Chee | JM - Def's Obj. (k) | Intent, sale, license | Will Use | |
| 374 | | Reserved | | | | | | | |
| 375 | | Reserved | | | | | | | |
| 376 | | Reserved | | | | | | | |
| 377 | | Reserved | | | | | | | |
| 378 | 10/6/2015 | Verizon NDA | SINCO902738 | SinCo Customer | Chee | | | Will Use | |
| 379 | 4/23/2010 | Email from Engineering HQ re Weekley New Project Update | SINCO000984156 | SinCo Customer | Chee | | | May Use | |
| 380 | | Reserved | | | | | | | |
| 381 | | Reserved | | | | | | | |
| 382 | | Reserved | | | | | | | |
| 383 | | Reserved | | | | | | | |
| 384 | 11/7/2017 | Email from Tjoa to Apple re GSM Visit at XK | ML0003798 | Trademark | Tjoa | | | Will Use | |
| 385 | | Reserved | | | | | | | |
| 386 | | Reserved | | | | | | | |
| 387 | | Reserved | | | | | | | |
| 388 | | Reserved | | | | | | | |
| 389 | | Reserved | | | | | | | |
| 390 | 10/20/2017 | Master Apple Restricted Project Agreement | SINCO001869845 | Sinco Customer | Chee | | | May Use | |
| 391 | 2009-2018 | Customer Collection Record | SINCO001785377 | Sinco Customer | Chee | | | Will Use | |
| 392 | | Reserved | | | | | | | |
| 393 | | Reserved | | | | | | | |
| 394 | 7/11/2019 | KOTL Annual Report- Jinlong Machinery | | Factory Sales | Judicial Notice | | | Will Use | |
| 395 | | Reserved | | | | | | | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

# CONSOLIDATE TRIAL EXHIBITS

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Will/ May Use | Court |
|---|---|---|---|---|---|---|---|---|---|
| 396 | 11/1/2017 | Central Provident Fund Comtributions as to Cy Ng | SINCO962034-37 | Employment | Chee | JM - Defs' Obj. (d) | Def's put at issue. | May Use | |
| 397 | | https://www.cpf.gov.sg/Assets/Employers/Documents/WhoDoYouNeedToPayCPFFor.pdf | SINCO961993 | Employment | Judicial Notice | | | May Use | |
| 398 | 1/9/2020 | Alan Cox Report and Exhibits | Provide to Counsel. | Damages | Alan Cox | JM - Defs' Obj. (m) | Opp. MIL D. No. 1 | Will Use | |
| 399 | 10/1/2020 | Alan Cox Supplamental Report | Provide to Counsel. | Damages | Alan Cox | JM - Defs' Obj. (m) | Opp. MIL D. No. 1 | Will Use | |
| 400 | 10/3/2021 | Andy Lim Linkedin Page | webpage | Google | Andy | | | | |
| 401 | | Reserved | | | | | | | |
| 402 | 1/1/2020 | Google Supplier Responsibility Report | | Google | Alison | | | | |
| 403 | 1/15/2021 | Declaration of Alison Chen | | Google | Alison | | | | |
| 404 | 3/14/2019 | Google Purchase Orders to SINCO 2019-2020 | | Google | Chee | | | | |
| 405 | 10/4/2021 | Alison ChenLinkedin Page | webpage | Google | Alison | | | | |
| 406 | | Reserved | | | | | | | |
| 407 | 3/7/2018 | XINGKE NDA with Google | DEFS0352167-174 | Google | Alison | | | | |
| 408 | 10/4/2021 | Google Supplier Code of Conduct | webpage | | Alison | | | | |

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

**CONSOLIDATE TRIAL EXHIBITS**

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Will/ May Use | Court |
|---|---|---|---|---|---|---|---|---|---|
| 409 | 9/26/2017 | Alison Chen Email | DEFS0335070-74 | Confusion | Alison | | | | |
| 410 | 9/26/2017 | Alison Chen Email | DEFS0337163-65 | Confusion | Alison | | | | |
| 411 | 12/11/2018 | Mark Liew email to Google | DEFS0255118 | Lack Disclaimer | Alison | | | | |
| 412 | 1/1/2016 | Google Creating a responsible supply chain | | Google | Alison | | | | |
| 413 | | Reserved | | | | | | | |
| 414 | 2/28/2018 | Google Supply Chain Audit | NG-G03220-221 | Google | Alison | | | | |
| 415 | 7/27/2017 | Email with Liew G1 project | SINCO791311 | Google | Alison | | | | |
| 416 | 6/15/2017 | Email with Google G1 project | SINCO7913227-29 | Google | Alison | | | | |
| 417 | 10/4/2021 | Paul Carter Linkedin Page | webpage | Apple | Carter | | | | |
| 418 | 8/1/2016 | NDA with Apple/SINCO | SINCO911652-655 | Apple | Carter | | | | |
| 419 | 4/30/2014 | Apple Release drawing | SINCO0314411 | Apple | Carter | | | | |
| 420 | 1/12/2018 | Apple Sales | SINCOI001821855 | Apple | Carter | | | | |
| 421 | 3/1/2010 | Email Cy Ng Apple Visit | SINCO2007138- | Apple | Carter | | | | |

*CASE No. 17CV5517 EMC*

Sinco Technologies Pte Ltd. v. Sinco Electronics (Dongguan) Co. Ltd., et al

**CONSOLIDATE TRIAL EXHIBITS**

| Exh. No. | DATE | DESCRIPTION | BATES Nos. | PURPOSE | SPONSER | Objections | Response | Will/ May Use | Court |
|---|---|---|---|---|---|---|---|---|---|
| 422 | 12/8/2014 | Bryan Lime email on Apple project | SINCO313042-46 | Apple | Carter | | | | |
| 423 | 1/4/2018 | Email Apple kick off for Xingke | NG111952-954 | Apple | Carter | | | | |
| 424 | 10/9/2021 | Company Name Change | | | Chee | | | | |
| 425 | 1/12/2017 | PO to XINGKE from SInCo | SINCO001821248-254 and SINCO1821362 | Consent | Chee | | | | |
| 426 | 2/13/2017 | PO to XINGKE from SInCo | SINCO029949 | Consent | Chee | | | | |
| 427 | 3/11/2016 | PO to XINGKE from SInCo | SINCO29635 | Consent | Chee | | | | |
| 428 | 5/21/2018 | Bose transfer business from SINCO to XINGKE | DEFS3713459-60 | Confusion | Mark Liew | | | | |
| 429 | 5/3/2018 | Motorola communications | DEFS0193923-925 | Confusion | Mark Liew | | | | |
| 430 | | SInCo Website Terms & Conditions | | Consent | Judicial Notice | | | | |
| 431 | 11/3/2016 | Email:PO to XINGKE from SInCo | DEFS2568579-587 | Consent | Chee | | | | |
| 432 | | Reserved | | | | | | | |
| 433 | | Reserved | | | | | | | |
| 434 | | Reserved | | | | | | | |

*CASE No. 17CV5517 EMC*